Rankins vs. Liu

Case No. 2:15-CV-01164-KJM-AC

## Declaration of Christopher P. Evans, MD in Support of Motion for Summary Judgment

# EXHIBIT A

**Christopher Paul Evans, MD, FACS**
**Professor and Chairman, Department of Urologic Surgery**
**Urologic Surgical Oncology**
**University of California, Davis School of Medicine**
**UC Davis Comprehensive Cancer Center**

Work:
Department of Urologic Surgery
University of California, Davis
School of Medicine
4860 Y Street, Suite 3500
Sacramento, CA 95817
Telephone: (916) 734-7520
Research Laboratory: (916) 734-5902
FAX: (916) 734-8094
e-mail: cpevans@ucdavis.edu

Home:
1407 44th Street
Sacramento, CA 95819
(916) 456-4212

**Academic Positions**

| | |
|---|---|
| Chair, Department of Urologic Surgery | 2006-present |
| Professor | 2007-present |
| Associate Professor in Residence | 2003-2007 |
| Assistant Professor in Residence | 1997-2003 |
| Director, Urology Research Laboratories | 1999-2008 |
| Member, U.C. Davis Comprehensive Cancer Center | 2000-present |

**Education**

| | | |
|---|---|---|
| Dartmouth Medical School, Hanover, N.H. | M.D. | 1986 |
| University of Vermont, Burlington, VT | B.A. | 1981 |
| Major: German Language and Literature | | |

**Post Graduate Education**

| | |
|---|---|
| University of Texas, M.D. Anderson Cancer Center | |
| Fellow in Urologic Oncology | 1995-1997 |
| University of California, San Francisco, CA | |
| Chief Resident | 1994-1995 |
| National Kidney Foundation, Research Scholar | 1993-1994 |
| Resident, Department of Urology | 1991-1995 |
| Resident, Department of Surgery | 1990-1991 |
| Walter Reed Army Institute of Research, Washington, D.C. | |
| Chief, Department of Experimental Surgery | 1988-1990 |
| 121 Evacuation Hospital, Seoul, Korea | |
| General Medical Officer, Emergency Room | 1987-1988 |
| Madigan Army Medical Center, Tacoma, WA | |
| Intern, Department of Surgery | 1986-1987 |

**Board Certification**

| | | |
|---|---|---|
| Fellow, American College of Surgeons | | 2000 |
| Diplomat, American Board of Urology | Certificate No. 11958 | 1999 |
| Diplomat, American Board of Urology | Recertification | 2009 |
| Diplomat, American Board of Urology | Recertification | 2018 |
| Diplomat, National Board Medical Examiners | Certificate No. 325275 | 1987 |

**Medical Licensure**

California Number:            G070289
Texas licensure held 1995-1999

**Academic Activities:**

Teaching:

University of California, Davis, School of Medicine, Sacramento, CA

| | |
|---|---|
| Instructor of Record, Urology 430 third year clerkship | 2000-2007 |
| Instructor, HON 420 and PMD 410B courses | 2001-2008 |
| Instructor, MDS 400D (AMP) course | 2002-2006 |
| Course Organizer, Urology Department Didactic Program | 1997-2002 |
| Course Instructor, Dept. of Internal Medicine Residency Clinic Rotation in Urology | 1997-2004 |
| Urology Didactic Lecturer, Dept. of Surgery Resident Education Series | 2000-present |

Research:

| | |
|---|---|
| UC Davis Comprehensive Cancer Center, Co-Leader, Prostate Cancer Program | 2008-present |
| University of California, Davis, Director, Urology Research Laboratories | 1999-2008 |
| Member, M.D. Anderson Urology Cancer Network (clinical research) | 2001-present |
| Co-director, University of California, Davis, GU Oncology Clinical Trials Group | 1999-present |
| Member, Southwest Oncology Group | 1998-present |

Committees and Societies:

| | |
|---|---|
| American Association for Cancer Research Surgical Oncology Task Force | 2013-present |
| American Society for Clinical Oncology: | |
| ASCO GU Steering Committee Chair | 2014-2015 |
| ASCO GU Steering Committee | 2012-present |
| Guidelines Committee: Castration-Resistant Prostate Cancer | 2011-present |
| Renal Cancer Program Planning Committee | 2010 |
| Prostate Cancer Program Planning Committee | 2011 |
| American Association of Genitourinary Surgeons | 2009-present |
| American Urological Association National Research Council: | 2007-2010 |
| Strategic Planning Committee; Leader of Renal and Bladder Cancer Programs | |
| Society of Urology Chairpersons and Program Directors | 2006-present |
| Urological Research Society (International), | 2005-present |
| Membership Committee | 2006-present |
| President | 2007 |
| Society of Urologic Oncology: | |
| Society President | 2017-present |
| Society President-Elect | 2015-2017 |
| Society Secretary and Executive Committee member | 2011-2015 |
| Annual Meeting Steering Committee Chair | 2013-present |

Christopher P. Evans

| | |
|---|---|
| Prostate Cancer Program Scientific Chair | 2010 |
| Member, Board of Directors | 2003-2007 |
| Annual Meeting Scientific Program Chair | 2007 |
| Long Range Planning Committee | 2005-2007 |
| Nominating Committee | 2005-2007 |
| American Urological Association annual meeting abstract review team, Prostate cancer basic science | 2007-present |
| European Association Urology: | |
| Annual congress abstract review team, Prostate cancer screening | 2008-present |
| Urologic Palliative Care Guidelines reviewer | 2011 |
| Society International Urology abstract review committee | 2010-present |
| American Urological Association, Western Section | 2007- present |
| Board Member | |
| University of California, Davis, School of Medicine, Sacramento, CA | |
| Chair, Surgical Services Steering Committee | 2015-present |
| Member, Surgical Services Steering Committee | 2014-present |
| Chair, UCD Operating Room Steering Committee | 2014-present |
| Department Mentoring Director, UC Davis Mentoring Academic | 2014-present |
| Chair, UCD Medical Group Practice Management Board (PMB) | 2010-2012 |
| Member, Clinical Enterprise Marketing Implementation Oversight Committee | 2010-2013 |
| Vice-Chair, Practice Management Board (PMB) | 2009-2010 |
| Director, UC Davis Robotic Surgery Program | 2009-2010 |
| Member, Practice Management Board (PMB) | 2007-present |
| Member, Practice Management Board Finance Committee | 2007-2010 |
| Vice-Chair, Quality of Care Committee | 2005-2006 |
| Member, Operating Room Steering Committee | 2005-present |
| Member, Self-Testing Accreditation Committee | 2005-2006 |
| UCD Medical Staff Officer, Secretary | 2004-2006 |
| Member, Operating Room Policies Committee | 2004-present |
| Chair, Operating Room Policies Committee | 2004-2007 |
| Member, Operating Room Executive Committee | 2004-2005 |
| Member, Surgical Admissions Center Pre-op Task Force | 2003-2008 |
| Member, Pre-doctoral Research Fellowship Committee | 2002-present |
| Member, Medical Staff Executive Committee | 2000-present |
| Member, Cancer Center Committee | 2000-present |
| Member, Dept. Head and Neck Surgery Faculty Search Committee | 2001 |
| Societe Internationale d'Urologie | 2016-present |
| Southwest Oncology Group, Genitourinary Committee, Member | 1998-present |
| Southwest Oncology Group Surgery Discipline Committee, Member | 1998-present |
| American Association for Cancer Research | |
| Member, AACR Membership Committee | 2002-2005 |
| Elected Official and Co-Chairman, Associate Member Council | 1996-1998 |
| Member, Career Development Awards Committee | 1999-2001 |
| University of California, San Francisco | |
| Member, University Executive Medical Board | 1994-1995 |
| Member, University Resident Medical Staff Committee | 1994-1995 |
| Walter Reed Army Institute of Research, Washington, D.C. | |

| | |
|---|---|
| Member, Laboratory Animal Care and Use Committee | 1988-1990 |
| Member, Editorial Review Board | 1988-1990 |
| Member, Library Committee | 1988-1990 |
| Winter Urologic Forum, Treasurer | 2018-present |

Journal Involvement:
*Guest Editor:*

| | |
|---|---|
| Urologic Oncology | Fall 2008 edition |
| World Journal of Urology | December 2008 edition |

*Editorial positions:*

| | |
|---|---|
| *Investigative and Clinical Urology (ICUROLOGY)* | July 2016 |
| Associate Editor – Vol. 57 No. 4 | |
| *Investigative and Clinical Urology (ICUROLOGY)* | March 2016 |
| Associate Editor | |
| *British Journal of Urology, International* | 2004-present |
| Editorial Board | |
| *Prostate Cancer and Prostatic Diseases* (Nature Publishing Group); | |
| Editorial Board Member and Associate Editor; | 2003-present |
| Section Co-Editor, "What's Hot in the Prostate" | 2002-2005 |
| *World Journal of Urology* | 2006-present |
| Editorial Board | |
| *Urologic Oncology* | 2011-present |
| Editor, Translational Studies | |
| *Current Opinion in Urology* | |
| Section Editor, Bladder Cancer | 2003-2006 |
| *UroToday* | |
| Contributing Editor | 2003-present |
| *Prostateline.com* | |
| Steering Committee | 2003-present |

*ad hoc Reviewer:*

| | |
|---|---|
| *PloS One* | 2011-present |
| *Proceedings of the National Academy of Sciences* | 2011-present |
| *Molecular Cancer Research* | 2009-present |
| *Clinical Cancer Research* | 2008-present |
| *British Journal of Cancer* | 2008-present |
| *Cancer* | 2006-present |
| *European Urology* | 2005-present |
| *Annals of Surgical Oncology* | 2006-present |
| *Human Pathology* | 2006-present |
| *Experimental Biology and Medicine* | 2004-present |
| *Biochimica et Biophysica Acta.* | 2003-present |
| *The FASEB Journal* | 2002-present |
| *British Journal of Urology* | 2002-present |
| *Journal of Urology* | 2002-present |
| *Prostate Cancer and Prostatic Diseases* | 2002-present |
| *Urology* ("expert reviewer") | 2000-present |
| *Oncogene* | 2000-present |
| *Cancer Research* | 1996-present |

| | |
|---|---|
| *Nutrition and Cancer* | 2000-present |
| *Urologic Oncology* | 2000-present |
| *Journal of Clinical and Experimental Metastasis* | 1992-1993 |

Grant Reviews:

| | |
|---|---|
| National Cancer Institute Scientific Review Group ZCA1 SRLB-3 "The Early Detection Research Network: Clinical Validation Centers" | 2010-present |
| Member, American Cancer Society Institutional Research Grant Review Committee | 2002-2009 |
| Reviewer, Congressionally Directed Medical Research Programs Department of Defense Prostate Cancer Research Program | 2001-present |
| Member, National Cancer Institute, Canada, site visit team | 2001 |
| Reviewer, Department of Veteran Affairs Merit Review Program | 1998-present |

Meeting Organizer:

| | |
|---|---|
| Organizer, American Urologic Association annual meeting | 2010-present |
| Program Committee, ASCO GU annual meeting | 2010-present |
| Prostate Program Chair, Society of Urologic Oncology Annual Meeting | Dec. 2010 |
| Program Chair, Society of Urologic Oncology Annual Meeting | May 2007 |
| Program Chair, Urological Research Society Annual Meeting | October 2007 |
| Organizer, Monthly Research Building III Basic Science Seminar Series | 2001-present |
| Faculty Co-Chairman, Annual Winter Urologic Forum | 2002-present |
| Faculty, Innovators in Urology International Prostate Cancer Meeting, | 2001-present |
| Co-director, University of California, Davis, GU Tumor Board | 2002-present |

Miscellaneous:

| | |
|---|---|
| AXIA health, Calgary, Canada. Developed prostate cancer website. | 2000-2002 |
| Astra-Zeneca Pharmaceuticals Inc.  Wilmington, DE, Advisory Board | 1999-2009 |
| Boehringer Ingelheim Pharmaceuticals, Ridgefield, CT, Advisory Board | 1999-2004 |
| Uniformed Services University of the Health Sciences, Bethesda, M.D. Instructor in Surgery | 1988-present |

**Professional Societies**

American Association of Genitourinary Surgeons, Member
American College of Surgeons, Fellow
American Society of Clinical Oncology, Member
American Urology Association, Member
American Association for the Advancement of Science, Member
American Association for Cancer Research, Member
Society of Urologic Oncology, Member and Board Member
European Association of Urology, Member
Urologic Research Society (International), Member and 2007 President
Southwest Oncology Group, Member
Western Section, American Urology Association, Member and Board Member
Society for Basic Urologic Research, Member
Society of Government Urologists
Association of Military Surgeons of the United States
Uniformed Services University, Surgical Associates

**Honors and Awards**

| | |
|---|---|
| The Platinum Award, European Association of Urology (EAU) | 2018 |

| | |
|---|---|
| Highest Accrual Award, UC Davis Comprehensive Cancer Center | 2013 |
| Highest Accrual Award, UC Davis Comprehensive Cancer Center | 2012 |
| Best Poster Award, AUA Annual Meeting, "Targeted Therapy using | 2012 |
| Sacracatinib Adjunctive to Castration Inhibits Progression to Castration | |
| Resistant Prostate Cancer in a Murine Model. | |
| Distinguished Alumni Award, MD Anderson Cancer Center | |
| Department of Urology | 2011 |
| Best Poster Award, AUA Annual Meeting (2 posters), "Andrographolide Targets | 2011 |
| AR Pathway in Castration-Resistant Prostate Cancer" and "Regulation of | |
| Intracrine Androgen Synthesis by NF-KAPPAB2/P52" | |
| American Association of Genitourinary Surgeons, Member | 2009-present |
| Elected membership limited to 75 North American Urologists under age 65 | |
| Western Section AUA nominee for the Gold Cystoscope Award | 2005 |
| Consumers' Research Council of America Guide to America's Top Surgeons | 2004-2005 |
| 1st Prize, Joseph F. McCarthy Essay Contest of the American Urological Assoc. | 2003 |
| Recipient, The New York Academy of Medicine, Edwin Beer Award | 2000-2002 |
| Finalist, California Cancer Research Program Gerald P. Murphy Award | 2001 |
| Third Place Award for Basic Science, University of California, Davis | 1998 |
| Cancer Center Symposium | |
| Recipient, American Cancer Society Clinical Oncology Fellowship Award | 1996-1997 |
| Honorable Mention, AUA Circon/ACMI Essay Contest, Laboratory Research | 1996 |
| Recipient NIH Travel Award Grant, Keystone Symposia on Molecular | 1996 |
| and Cellular Biology "Breast and Prostate Cancer: Basic Mechanisms" | |
| Recipient, NIH National Research Service Award, CA 09670-05 | 1995-1997 |
| Award Recipient, M.D. Anderson Research Funds Competition | 1996-1997 |
| Award Recipient, M.D. Anderson Research Funds Competition | 1995-1996 |
| First Place Award for Basic Science, Society for University Urology | 1995 |
| Residents, National Chief Resident Meeting | |
| Recipient, American Association for Cancer Research Young | |
| Investigator Award, "Basic and Clinical Aspects of Prostate Cancer" | 1994 |
| Recipient, National Kidney Foundation of Northern California | 1993-1994 |
| Research Fellowship Award | |
| Northern California Urology Residents' Competition | |
| First Place Award for Basic Science | 1994 |
| Second Place Award for Basic Science | 1993 |
| Second Place Award for Basic Science | 1992 |
| First Place Award for Basic Science | 1991 |
| Recipient, American Association for Cancer Research/National Cancer | July 1993 |
| Institute Travel Grant. Molecular Biology Workshop, Aspen, CO | |
| Recipient, Army Commendation Medal | 1990 |
| Finalist, Army Science Conference Competition | 1990 |
| Mortar Board Honor Society | 1981 |

**GRANT AWARDS**
**Active Awards**

| | |
|---|---|
| Name of Individual: | Evans, Christopher P. (Co-I) |
| Project Number (Principal Investigator): | 2 P30 CA93373 (Lara, P) |

| | |
|---|---|
| Source and Contact Information: | NIH/NCI |
| Title of Project (and/or Subproject): | Cancer Center Support Grant P-30 |
| Dates of Approved/Proposed Project: | 07/01/08 – 06/30/21 |
| Current Year: Direct Cost /Total Cost: | $2,000,000/$15,058,785          5% Effort |

| | |
|---|---|
| Name of Individual: | Evans, Christopher P. (PI) |
| Project Number (Principal Investigator): | PC150040P1 |
| Source and Contact Information: | Department of Defense |
| Title of Project (and/or Subproject): | Overcoming CRPC Treatment Resistance via Novel Dual AKR1C3 Targeting |
| Dates of Approved/Proposed Project: | 09/30/16 – 09/26/19 |
| Current Year: Direct Cost /Total Cost: | $ 726,846          10% Effort |

| | |
|---|---|
| Name of Individual: | Evans, Christopher P. (Co-I) |
| Project Number (Principal Investigator): | 16CHAL02-0 (Chen, H) |
| Source and Contact Information: | Prostate Cancer Foundation |
| Title of Project (and/or Subproject): | Targeting RORgamma with Novel Therapeutics for Lethal Prostate Cancer |
| Dates of Approved/Proposed Project: | 08/22/16 – 08/22/18 |
| Current Year: Direct Cost /Total Cost: | $ 1,000,000          5% Effort |

| | |
|---|---|
| Name of Individual: | Evans, Christopher P. (PI) |
| Project Number (Principal Investigator): | 201601417 |
| Source and Contact Information: | Ferring International Center |
| Title of Project (and/or Subproject): | Progression to castration resistant prostate cancer under Degarelix and Leuprolide treatments |
| Dates of Approved/Proposed Project: | 04/01/16 – 12/31/18 |
| Current Year: Direct Cost /Total Cost: | $ 156,516          3% Effort |

**Pending Grants**
None

**Submitted Grants**
None

**Clinical Trials**

| | |
|---|---|
| Sanofi: A Selective Frontline Jevtana Therapeutic Pathway for Castration-Resistant Prostate Cancer with Integrated Biomarkers PI: Christopher P. Evans | 2017-present |
| Astellas/Medivation: Enzalutamide and Metformin Combination Therapy to Overcome Autophagy Resistance in CRPC. PI Christopher P. Evans | 2016-present |
| Astellas: A Randomized Study of Enzalutamide in Patients with Localized Prostate Cancer Undergoing Active Surveillance (ENACT) | 2016-present |

Christopher P. Evans

PI: Christopher P. Evans

Medivation: A Phase 3, Randomized, Efficacy and Safety Study of                     2015-present
Enzalutamide Plus Leuprolide, Enzalutamide Monotherapy, and Placebo
Plus Leuprolide in Men With High-Risk Nonmetastatic Prostate Cancer
Progressing After Definitive Therapy
PI: Christopher P. Evans

MDV3100-03: PREVAIL: A Multinational Phase 3, Randomized, Double-               2011-present
Blind, Placebo-Controlled Efficacy and Safety Study of Oral MDV3100 in
Chemotherapy-Naïve Patients with Progressive Metastatic Prostate Cancer
Who Have Failed Androgen Deprivation Therapy.
PI Christopher P. Evans

Myriad Genetics, Inc.: An Open Registry to Measure the Impact of Adding          2014-2016
Genomic Testing (Prolaris®) on the Treatment Decision Following Biopsy
 in Newly Diagnosed Prostate Cancer Patients by Specialist
PI Christopher P. Evans

MDV3100-09: STRIVE: A Multicenter Phase 2, Randomized, Double-Blind,          2013-2017
Efficacy and Safety Study of Enzalutamide vs. Bicalutamide in Men with
Prostate Cancer Who Have Failed Primary Androgen Deprivation Therapy
PI Christopher P. Evans

Southwest Oncology Group S1011: A Phase III Surgical Trial to Evaluate the      2012-2015
Benefit of a Standard Versus an Extended Pelvic Lymphadenectomy Performed
At Time of Radial Cystectomy For Muscle Invasive Urothelial Cancer.
PI Christopher P. Evans

Astellas Pharma Global Development, Inc. 905-UC-050: Incontinence              2012-2013
Post-RARP Study (A Randomized, Double-Blind, Parallel, Placebo-Controlled,
Phase 4, Multicenter Study to Assess Efficacy and Safety of VESIcare®
(Solifenacin Succinate) to Improve Urinary Continence of Subjects after
Robotic Assisted Radical Prostatectomy)
PI Christopher P. Evans

The ZEN Clinical Study: The Medtronic Zotarolimus-Eluting Peripheral Stent      2009-2011
System for the Treatment of Erectile Dysfunction in Males with Sub-optimal
response to PDE5 Inhibitors. PIs Jason Rogers and Christopher P. Evans

Protocol No. TA-303: A Randomized, Double-Blind, Placebo-Controlled,           2009-2011
Parallel Group, Multicenter Study of the Safety and Efficacy of Avanafil in the
Treatment of Erectile Dysfunction Following Bilateral Nerve-Sparing Radical
Prostatectomy. PI Christopher P. Evans.

AZD0530 A Phase II, Randomized, Open-Label, Pilot Study to Evaluate the        2008-2010
Safety and the Effects on Bone Resorption of AZD0530 in Patients with Prostate

Christopher P. Evans

Cancer or Breast Cancer with Metastatic Bone Disease. PI Christopher P. Evans

NCI CTEP Phase II award for AZD0530 in the treatment of hormone          2007-2009
refractory prostate cancer. PIs Primo Lara and Christopher P. Evans

S2 Protein is a Novel Marker for Prostate Cancer                         2002-2003
Principal Investigator: Christopher P. Evans, M.D.

**Previous Grants**

National Institute of Health/NCI
    Tyrosine Kinases and Prostate Cancer
    Principal Investigator: Kung, H-J
    Co-Investigator: Christopher P. Evans, M.D.
    Amount: $1,924,688
National Institute of Health/NCI                                         2012-2016
    Autophagy; A Cell Survival Mechanism in Castration-Resistant Prostate Cancer
    Principal Investigator: Christopher P. Evans, M.D.
    Amount: $577,501
Prostate Cancer Foundation – SU2C (UCSF)                                 2013-2016
    Targeting Adaptive Pathways in Metastatic Castration-Resistant Prostate Cancer
    Principal Investigator: Eric Small, M.D. (UCSF) Christopher P. Evans, M.D. (UCD)
    Amount: $1,349,239
National Institute of Health/NCI                                         2010-2015
    Interleukin-6 and castration-resistant prostate cancer
    Principal Investigator: Allen Gao, MD, Ph.D.
    Co-Investigator: Christopher P. Evans, M.D.
    Amount: $1,571,244
Medivation, Inc.                                                         2013-2014
    The Effect of Enzalutamide (formerly MDV3100) on Castration-Resistant Prostate
    Cancer
    Principal Investigator: Christopher P. Evans, M.D.
    Amount: $66,359
BGI Americas Corporation                                                 2013-2014
    Deep Sequencing to Identify Drug Resistance Mechanisms in Castration-Resistant
    Prostate Cancer
    Principal Investigator: Allen Gao, MD, Ph.D.
    Co-Investigator: Christopher P. Evans, M.D.
    Amount: $25,000
National Institutes of Health, National Cancer Institute                 2009-2013
    Rapamycin Regulation of the Androgen Receptor: Implications in Prostate Cancer
    Therapy
    Principal Investigator: Paramita Ghosh, Ph.D.
    Collaborator: Christopher P. Evans, M.D.
    Amount: $1,176,525
National Institutes of Health, National Cancer Institute                 2005-2010
    Androgen Signaling and Kinase Regulation of CaP
    Principal Investigator: Hsing-Jien Kung, Ph.D.
    Co-Investigator: Christopher P. Evans, M.D.

      Amount: $1,494,813

Prostate Cancer Foundation                                                    2007-2009
      Novel Approaches to Tyrosine Kinase Inhibition in Prostate Cancer
      Principal Investigator: Christopher P. Evans, M.D.
      Amount: $94,572

Department of Defense Prostate Cancer Research Program       2004-2008
      Castration-Induced Neuroendocrine-Mediated Progression
      Of Prostate Cancer
      Principal Investigator: Christopher P. Evans, M.D.
      Co-Investigator: Hsing-Jien Kung, Ph.D.
      Amount: $552,174

Department of Defense Prostate Cancer Research Program       2004-2007
      Characterization of an Androgen-Induced and Activated Protein Kinase
      Principal Investigator: Hsing-Jien Kung, Ph.D.
      Co-Investigator: Christopher P. Evans, M.D.
      Amount: $564,687

National Institutes of Health Mentored Clinical Scientist Award (K08)       2002-2006
      Neurotrophins and Tyrosine Kinases in Prostate Cancer
      Principal Investigator: Christopher P. Evans, M.D.
      Amount: $517,091

Department of Defense Prostate Cancer Research Program       2001-2004
      Neuropeptides, Tyrosine Kinases and Prostate Cancer
      Principal Investigator: Hsing-Jien Kung, Ph.D.
      Co-P.I.: Christopher P. Evans, M.D.
      Amount: $556,384

University of California Cancer Research Coordinating Committee       2001-2002
      Neuroendocrine Stimulated Angiogenesis in Prostate Cancer
      Principal Investigator: Christopher P. Evans, M.D.
      Amount: $50,000

The New York Academy of Medicine, Edwin Beer Award       2000-2002
      Signal Transduction Mediated Gene Expression as an
        Anti-Angiogenesis Target in Human Prostate Cancer
      Amount: $75,000

California Cancer Research Program       1999-2001
      Targeting Androgen-Regulated Transcription in Prostate Cancer
      Principal Investigator: Christopher P. Evans, M.D.
      Amount: $315,266

Department of Defense Prostate Cancer Research Program       1998-2001
      Functional Detection of p53 Mutations in Archival Prostate Cancer Tissue
      Principal Investigator: Christopher P. Evans, M.D.
      Amount: $235,470

SELECT NCI Prostate Cancer Chemoprevention Trial       2000-2010
      Principal Investigator: Christopher P. Evans, M.D.
      Amount: $300,000 awarded but declined

University of California, Davis School of Medicine       1997-1998
      New Faculty Research Grant Program
      Molecular Mechanisms of Urokinase Regulation in the Growth,
        Neovascularization and Progression of Human Prostate Cancer

| | |
|---|---|
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $3,000 | |
| Recipient, American Cancer Society Institutional Research Grant #205 | 1998-1999 |
| The Regulation of Endothelial Cell Urokinase Expression | |
| In Human Prostate Cancer Angiogenesis | |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $19,691 | |
| University of California, Davis Health System Research Fund | 1998-1999 |
| Regulation of u-PA Expression in Human Prostate Cancer | |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $100,000 | |
| Cancer Research Coordinating Committee | 1998-1999 |
| The Regulation of Endothelial Cell Urokinase Expression | |
| In Human Prostate Cancer Angiogenesis | |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $29,218 (awarded but declined) | |
| Recipient, American Cancer Society Clinical Oncology | 1996-1997 |
| Fellowship Award | |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $3,600 | |
| Recipient, NIH National Research Service Award, CA 09670-05 | 1995-1997 |
| Principal Investigator: Andrew C. Von Eschenbach, M.D. | |
| Amount: $696,000 over 5 years | |
| Award Recipient, M.D. Anderson Research Funds Competition | 1996-1997 |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $4,000 | |
| Award Recipient, M.D. Anderson Research Funds Competition | 1995-1996 |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $4,000 | |
| Recipient, National Kidney Foundation of Northern California | 1993-1994 |
| Research Fellowship Award | |
| Principal Investigator: Christopher P. Evans, M.D. | |
| Amount: $25,000 | |

**Community Activities:**
1. Parishioner, Sacred Heart Church — 1998-present
2. School Board member, Sacred Heart School — 2008-2011
3. Co-Chair, Strategic Planning Committee, Sacred Heart School — 2008-2011
4. Principal Search Committee, Sacred Heart School — 2005, 2008
5. State of California, Department of Justice
   a. Court Independent Medical Expert, pro bono — 2005

**Peer Reviewed Journal Articles, Published or In Press.**

1.   1981   **Evans, C.P.**, Winn, W.C. Extrathoracic localization of legionella pneumophila in legionnaires' pneumonia. American Journal of Clinical Pathology 76:813-815

2.   1988   **Evans, C.P.**, Vaccaro, J.A., Storrs, B.G. and Christ, P.J. Suprarenal occurrence of an adenomatoid tumor. Journal of Urology 139:348-349.

3.   1991   **Evans, C.P.**, Walsh, D.S., Kohn, E.C. An autocrine motility factor secreted by the dunning R-3327 rat prostatic adenocarcinoma cell subtype AT2.1. International Journal of Cancer 49:109-113.

4.   1991   Skoog, S.K., **Evans, C.P.**, Hayward, I.J., Griffin, J.L., Hitchcock, C.L. Flow cytometry of find needle aspirations of the sprague-dawley rat testis: defining normal maturation and the effects of multiple biopsies. Journal of Urology 146:620-623.

5.   1992   Margulies, I.M.K., Hoeyhtyae, M., **Evans, C.P.**, Liotta, L.A., Stetler-Stevenson, W.G. Urinary type IV collagenase: elevated levels associated with bladder transitional cell carcinoma. Cancer, Epidemiology, Biomarkers and Prevention 1:467-474.

6.   1993   **Evans, C.P.**, Stoller, M.L. The fate of the iatrogenic retroperitoneal stone. Journal of Urology 150:827-829.

7.   1995   Narayan, P., Tewari, A., Aboseif, S., **Evans, C.P.**, A randomized study comparing visual laser ablation and transurethral evaporation of prostate in the management of benign prostatic hyperplasia. Journal of Urology 154:2083-2088.

8.   1996   **Evans, C.P.**, Swanson, D.A. What to do if the lymph nodes are positive. Seminars in Urologic Oncology 14:96-102.

9.   1996   **Evans, C.P.**, Gange, S., Khalid, A., Eason, A., Narayan, P. The proportional decrease in prostate specific antigen level best predicts the duration of survival after hormonal therapy in patients with metastatic carcinoma of the prostate. British Journal of Urology 78:426-431.

10.  1997   **Evans, C.P.**, Elfman, F., Parangi, S., Conn, M., Cunha, G.R. Shuman, M.A. Inhibition of prostate cancer neovascularization and growth by urokinase-plasminogen activator receptor blockade. Cancer Research 57:3594-3599.

11.  1998   **Evans, C.P.**, Elfman, F., Cunha, G.R. Shuman, M.A. Decreased prostate cancer cell migration by inhibition of the insulin-like growth factor II/mannose-6-phosphate receptor. Urologic Oncology 3:166-170.

12.  2001   Dall'Era, M.A., Shih, S-J., Yang, J., Benik, S., **Evans, C.P.** Differential expression of angiogenic cytokines by cell lines and primary cultures of human prostate cancer. Prostate Cancer and Prostate Diseases 4:106-111.

13.    2001    **Evans, C.P.**, Stapp, E.C., Juarez, J.C., Dall'Era, M.A., Yang, J. Regulation of urokinase gene expression in human prostate cancer. Int. J. Cancer 94:390-395.

14.    2001    de Vere White, R.W., **Evans, C.P.**, Lara, P.S., Meyers, F. J. Improving the treatment of muscle invasive transitional cell carcinoma (TCC) of the bladder with a sequential approach. Urologic Oncology 1:175-183.

15.    2001    Eandi, J., Yang, J., **Evans, C.P.** Signal transduction mediated regulation of urokinase gene expression in human prostate cancer. Biochemical and Biophysical Research Communications 288:521-527.

16.    2001    **Evans, C.P.** Prostate Cancer. Encyclopedia of Life Sciences. Nature. Macmillan Publishing. (peer reviewed)

17.    2002    **Evans, C.P.** Follow-up surveillance strategies for genitourinary malignancies. Cancer 94:2892-905.

18.    2002    Eandi, J., deVere White, R.W., Bohringer, C.H., **Evans, C.P.** Can single dose preoperative intrathecal morphine sulfate provide postoperative analgesia and patient satisfaction during radical prostatectomy in the current era of cost containment? Prostate Cancer and Prostatic Diseases 5:226-230.

19.    2002    Highshaw, R.A., Tunuguntla, H.S.G.R., Perez, R., **Evans, C.P.** Initial report of bladder carcinoma following combined bladder-drained pancreas and kidney transplantation: diagnostic and management implications. Clinical Transplantation 16:383-386.

20.    2002    Chodak, G.W., Keane, T., Klotz, L., and The Hormone Therapy Study Group. Critical evaluation of hormone therapy for carcinoma of the prostate. Urology 60:201-208, 2002.

21.    2002    Tunuguntla, H.S.G.R., **Evans, C.P.** Minimally invasive therapies for benign prostatic hyperplasia. World J. Urology 20:197-206.

22.    2002    **Evans, C.P.,** Tunuguntla, H.S.G.R., Yang, J.C. Role of androgen and signal transduction-mediated regulation of urokinase-type plasminogen activator gene expression in therapy of human prostate cancer. Recent Research Developments in Cancer 4:101-116, 2002.

23.    2002    Tunuguntla, H.S.G.R., **Evans, C.P.** Management of Prostatitis – A Review. Prostate Cancer and Prostatic Diseases 5:172-179.

24.    2002    Shi, X-B., Di Mauro, S.M., Highshaw, R., Deitch, A.D., **Evans, C.P.**, Gumerlock, P.H., deVere White, R.W. Application of a yeast assay to detect functional p53 mutations in archival prostate cancer tissue. Cancer Biotherapy and Radiopharmaceuticals 17:657-664.

25.    2003    **Evans, C.P.**, Tunuguntla, H., Saffarian, A., Wood, C.G. Does retroperitoneal lymphadenectomy for testicular germ cell tumor require a different approach in the presence of a horseshoe kidney? J. Urol. 169:503-506.

26.    2003    Highshaw, R.A., Tanaka, S., **Evans, C.P.**, de Vere White, R. Is Bladder Biopsy Necessary at 3 and 6 Months Post BCG Therapy? Urologic Oncology, Urol Oncol. 21:207-9.

27.    2003    Shih, S-J, Dall'Era, M. A., Westphal, H. R., Yang, J., Sweep, C. G. J., Gandour- Edwards R., **Evans, C.P.** Elements regulating angiogenesis and correlative microvessel density in benign hyperplastic and malignant prostate tissue. Prostate Cancer and Prostatic Diseases, 6:131-137.

28.    2003    Busby, J. E., Das, S., Tunuguntla, H.S.G.R., **Evans, C.P.** Hand-assisted laparoscopic versus open (flank incision). BJU International, 91:341-4.

29.    2003    Narayan, P., **Evans, C.P.**, Moon, T. Long-term safety and efficacy of tamsulosin for the treatment of lower urinary tract symptoms associated with benign prostatic hyperplasia.  J. Urol. 170:498-502.

30.    2003    **Evans, C.P.**, Busby, J.E. Management of Stage T1 Grade 3 Transitional Cell Carcinoma of the Bladder.  BJU International 92:345-348.

31.    2003    Ok, J., Yang, J.C., **Evans, C.P.**  The role of neuroendocrine differentiation in prostate cancer progression.  Recent Research Developments in Cancer 2003; 5.

32.    2004    Nguyen, M., Corr, A., **Evans, C.P.**  Testicular cancer metastatic exclusively to the brain and spleen.  Urology 63:176-8.

33.    2004    Lee L-F, Louie, M.C., Desai1, S.J., Yang, J.C., Chen H-C, **Evans C.P.** and Kung H-J.  Interleukin-8 confers Androgen-Independent Growth and Migration of LNCaP: Differential Effects of Tyrosine kinases Src and FAK. Oncogene 23:2197-205.

34.    2004    Busby, J.E. Shih, S-J., Yang J.C.,  Kung, H-J., **Evans, C.P.**  Angiogenesis is not Mediated by Prostate Cancer Neuropeptides. Angiogenesis 6(4):289-293.

35.    2004    Busby, J.E., **Evans, C.P.** Determining variables for repeat prostate biopsy – A review.  Prostate Cancer and Prostatic Diseases, 7:93-8.

36.    2004    Penson, D.F., Moul, J.W., **Evans, C.P.**, Doyle, J.J., Gandhi, S., Stern, L, Lamerato, L. The economic burden of metastatic and prostate specific antigen progression in patients with prostate cancer: findings from a retrospective analysis of health plan data. J. Urol., 171:2250-2254.

37.    2004    **Evans, C.P.** Evidence-based medicine for the urologist. BJU Int., 94:1-2.

38.   2004      Busby, J.E. and **Evans, C.P.** Old friends, new ways: revisiting extended
lymphadenectomy and neoadjuvant chemotherapy to improve outcomes. Curr Opin
Urol 14:251-257.

39.   2005      Chang, S.S., Benson M.C., Campbell S.C., Crook, J., Dreicer, R., **Evans,
C.P.**, Hall, M.C., Higano, C., Kelly, W.K., Sartor, O., and Smith, J.A. Jr.  Society of
Urologic Oncology position statement: redefining the management of hormone-
refractory prostate carcinoma.  Cancer 2005;103:11-21.

40.   2005      **Evans, C.P.**, Fleshner, N., Fitzpatrick, J. and Zlotta, A. An evidence based
approach to understanding pharmacological class effect in the management of prostatic
diseases. BJU Int. 2005;95:743-749.

41.   2005      Ok, J., Meyers, F. J., **Evans, C.P.** Medical and surgical palliative care of
patients with urological malignancies. J. Urol. 174:1177-1182.

42.   2005      Ok, J., Cambio, A., Lara, P.N., **Evans, C.P.**  Is the use of anything but MVAC
justified in the evidence-based medicine era? Curr. Opinion Urol., 15:312-314.

43.   2006      Cambio, A. J., **Evans, C.P.** Management Approaches to Small Renal
Tumours. BJU Int. 97:456-60.

44.   2006      McGahan, J. P, Mee R., K., **Evans C.P.**, Ellison, L. Efficacy of Transhepatic
Radiofrequency Ablation of Renal Cell Carcinoma. Am. J Radiology 2006;186:S311-
S315.

45.   2006      Cambio A.J. and **Evans, C.P.** Minimising postoperative incontinence
following radical prostatectomy: considerations and evidence. Eur Urol; 50(5):903-13;
discussion 913.

46.   2006      **Evans, C.P.** Editorial Comment on "Penis Conserving Treatment for T1 and
T2 Penile Carcinoma: Clinical Implications of a Local Recurrence. Lont, A.P. et al. J.
Urol 2006;176:580.

47.   2007      Cambio AJ, **Evans CP.** Outcomes and quality of life issues in the
pharmacological management of benign prostatic hyperplasia (BPH). Therapeutics and
Clinical Risk Management, 3(1): 181-196.

48.   2007      Nelson, E.C., Cambio A.J., Yang, J.C., Ok, J., Lara, P.N., **Evans CP.**  Clinical
Implications of Neuroendocrine Differentiation in Prostate Cancer. Prostate Cancer and
Prostatic Diseases. 2007;10:6-14.

49.   2007      Nelson, E.C., **Evans C.P.**, Lara, P.N. Renal cell carcinoma: current status and
emerging therapies. Cancer Treat Rev. 33:299-313.

50.   2007      Cambio A.J., Ellison L.M., Chamie, K., deVere White, R.W., and **Evans,
C.P.** Cost-Benefit and outcome analysis: effect of prostate biopsy under-grading.
Urology. 69(6):1152-6.

51.   2007      Nelson, E.C., Cambio A.J. Yang, J.C., Lara, P., and **Evans, C.P.** Biologic agents as adjunctive therapy for prostate cancer: a rationale for use with androgen deprivation.  Nature Clinical Practice Urology;4(2):82-94.

52.   2007      Chang, Y-M., Kung, H-J, **Evans, C.P.**  Non-Receptor Tyrosine Kinases in Prostate Cancer.  Neoplasia. 2007; 9(2):90-100

53.   2007      **Evans C.P.**, Debruyne F., Payne H., Solsona E., Teillac P., Tubaro A., Bladder Cancer: Management and Future Directions. European Urology 6(3): 365-373

54.   2007      Miller K., Abrahamsson P., Akakura K., Debruyne F., **Evans C.P.**, Klotz L., The Continuing Role of PSA in the Detection and Management of Prostate Cancer. European Urology Supplement 6(3): 327-333

55.   2007      Keane T., Gillatt D., **Evans C.P.**, Tubaro A., Current and Future Trends in the Treatment of Renal Cancer. 6(3): 374-384

56.   2007      Nelson EC, **Evans CP**, Pan CX, Lara PN. Prostate cancer and markers of bone metabolism: diagnostic, prognostic, and therapeutic implications. World J Urol. 25(4): 393-399

57.   2007      Nelson, E.C., **Evans, C.P.**, Mack, P.Cl, deVere White, R.W., Lara, P. Inhibition of Akt pathways in the treatment of prostate cancer. Prostate Cancer and Prostatic Diseases 2007. 10(4): 331-339

58.   2007      Ramirez, M.L., Keane, T., **Evans, C.P.** Managing Prostate Cancer: The Role of Hormone Therapy. Canadian J Urol 14(S1):10-18.

59.   2007      Ramirez, M.L., **Evans, C.P.** Current Management of Small Renal Masses. Canadian J Urol 14(S1):39-47.

60.   2007      Cambio A.J., **Evans, C.P.** and Kurzrock, E.A. Non-surgical management of multicystic dysplastic kidney. BJU Int 101:804-8.

61.   2007      Chee K.G., Longmate J., Quinn D.I., Chatta G., Pinski J., Twardowski P., Pan C-X, Cambio A., **Evans C.P.**, Gandara D.R., and Lara P.N. The AKT Inhibitor Perifosine in Biochemically Recurrent Prostate Cancer: A Phase II California/Pittsburgh Cancer Consortium Trial. Clin Genitourin Cancer. 7:433-7.

62.   2007      Shi XB, Xue L, Yang JC, MA A, Zhao J, Ma X., Tepper CG, **Evans CP**, Kung HJ, deVere White R.  An androgen-regulated miRNA suppresses Bak1 expression and induces androgen-independent growth of prostate cancer cells. PNAS 104:19983-8.

63.   2008      Gautschi, O., Tepper, C.G., Purnell, P.R., Izumiyq, Y., **Evans, C.P.**, Green, T.P., Desprex, P.Y., Lara, P.N., Gandara, D.R., Mack, P.C., Kung, H-J. Regulation of

Id1 expression by Src in cancer: implications for targeting of the bone morphogenetic protein pathway. Cancer Res 2008;68:2250-8.

64.   2008   Ramirez, M.L., Nelson, E.C., **Evans, C.P.** Beyond prostate-specific antigen: alternate serum markers. Prostate Cancer Prostatic Diseases. 2008;11:216-29.

65.   2008   Ramirez, M.L., Nelson, E.C., de Vere White, R.W., Lara, P.N., **Evans, C.P.** Current Applications for Prostate-Specific Antigen Doubling Time. Eur. Urol. 2008; Aug;54(2):291-302

66.   2008   Nelson E.C., Rodriguez R.L., Dawson K., Galvez A.F., **Evans C.P.** The interaction of genetic polymorphisms with lifestyle factors: implications for the dietary prevention of prostate cancer. Nutr. Cancer 2008;60:301-12.

67.   2008   Chang Y-M, Bai L, Yang J.C, Kung H-J, **Evans C.P.** Src Family Kinase Oncogenic Potential and Pathways in Prostate Cancer As Revealed By AZD0530. Oncogene, Nov 6;27(49):6365-75

68.   2008   Kung H-J, **Evans C.P.** Oncogenic Activation of Androgen Receptor. Urologic Oncology 2009;27:48-52.

69.   2008   **Evans, C.P.** Identification of Molecular Targets in Urologic Oncology. World J Urol, Feb;27(1):3-8.

70.   2009   Yang, J.C., Busby, J.E., Ok, J., Borowsky, A.D., Kung, H-J., **Evans, C.P.** Aberrant activation of androgen receptor in a new neuropeptide-autocrine model of androgen-insensitive prostate cancer. Cancer Res. 2009;69:151-60.

71.   2009   **Evans, C.P.** SUO/SBUR 2007 Annual meeting proceedings: Overview. Urologic Oncology 2009;33:1.

72.   2009   Lara, P.N. Jr., Longmate, J, **Evans, C.P.**, Quinn, D.I., Twardowski, P., Chatta, G, Posadas,E, Stadler, W., Gandara, D.R. A Phase II Trial of the Src-kinase inhibitor AZD0530 in patients with advanced castration-resistant prostate cancer: a California Cancer Consortium Study. Anti-Cancer Drugs. 2009; 20:179-84.

73.   2009   Purnell, P .R., Mack, P.C., Tepper, C.G., **Evans, C.P.,** Green, T.P., Gumerlock, P.H., Lara, P.N., Gandara, D.R., Kung, HJ., Gautschi, O.J. The Src inhibitor AZD0530 blocks invasion and may act as a radiosensitizer in lung cancer cells. Thoracic Oncology, 2009;4:448-54.

74.   2009   Feng S., Tang Q., Sun M., Chun J.Y., **Evans C.P.**, Gao A.C., Interleukin-6 increases prostate cancer cells resistance to bicalutamide via TIF2.. Mol Cancer Ther. 2009;8:665-71.

Christopher P. Evans

75.   2009   Hellenthal, N.J., Ramirez, M.L., **Evans C.P.**, deVere White, R.W., Koppie, T.M. Trends in pelvic lymphadenectomy at the time of radical cystectomy: 1988-2004. J. Urol. Jun;181(6):2490-5.

76.   2009   Hellenthal N J., Shariat SF, Margulis V, Karakiewicz PI, Roscigno M, Bolenz C, Remzi M, Weizer A, Zigeuner R, Bensalah K, Ng CK, Raman JD, Kikuchi E, , Montorsi F, Oya M, Wood C, Fernandez M, **Evans CP**, Koppie TM. Adjuvant Chemotherapy for High Risk Upper Tract Urothelial Carcinoma: Results From the Upper Tract Urothelial Carcinoma Collaboration. J. Urol. Vol. 182, 900-906, September 2009.

77.   2009   Chun JY, Nadiminty N, Dutt S, Lou W, Yang JC, Kung HJ, **Evans CP**, and Allen C. Gao.Interleukin-6 regulates androgen synthesis in prostate cancer cells. Clin Cancer Res (15)15: 4815-4822.

78.   2010   Hellenthal NJ, Ramirez ML, **Evans CP**, deVere White RW. The role of surveillance in the treatment of patients with muscle-invasive bladder cancer after chemotherapy. Brit J Urology, Int. Feb;105(4):485-8.

79.   2010   Wu, Z., Chang, P.C., Yang, J.C., Chu, C.Y., Wang, L.Y., Chen, N.T., Ma, A.H., Desai, S.J., Lo, S.H., **Evans, C.P.**, Lam, K.S., and Kung, H.J. Autophagy Blockade Sensitizes Prostate Cancer Cells towards Src Family Kinase Inhibitors. Genes and Cancer 2010;1:40-9.

80.   2010   Eastham, J.A., **Evans, C.P.**, Zietman A. What is the optimal management of high risk, clinically localized prostate cancer? Urol Oncology 2010 Sep-Oct;28(5):557-67.

81.   2010   Nadiminty, N., Lou, W., Sun, M., Chen, J., Yue, J., Kung, H.J., **Evans, C.P.**, Zhou, Q., Gao, A.C. Aberrant activation of the androgen receptor by NF-kB2/p52 in prostate cancer cells. Cancer Res. 2010;70:3309-19.

82.   2010   Yang, J.C., Bai, L., Yap, S., Gao, A.C., Kung, H.J., and **Evans, C.P.** Effect of the specific Src family kinase inhibitor saracatinib on osteolytic lesions using the PC-3 bone model. Mol Cancer Therapeutics 2010;6:1629-37.

83.   2010   Sun, M., Lou, W., Chun, J.Y., Nadiminty, N., **Evans, C.P.**, Chen, J., Yue, J., Zhou, Q., and Gao, A.C. Sanguinarine suppresses prostate tumor growth and inhibits surviving expression. Genes and Cancer 2010;1:283-292.

84.   2010   Wu, J., Meyers, F., and **Evans, CP**. Palliative Care in Urology. Surgical Clinics of North America. 2011;91:429-44.

85.   2010   Chun, J.Y., Tummala, R., Nadiminty, N., Lou, W., Liu, C., Yang, J.C., **Evans, C.P.**, Zhou, Q., and Gao, A.C. Andrographolide, an herbal medicine, inhibits interleukin-6 expression and suppresses prostate cancer cell growth. Genes and Cancer 2010;8:868-76.

**Christopher P. Evans**                                                                                    19

86.    2010    Yap, S., Stone, A.R., **Evans, C.P.**  The hypocontractile bladder and radical prostatectomy: complete restoration of voiding efficiency. BJU Int. 2010 online edition.

87.    2010    Wang, S., Zhang, H., Cheng, L., **Evans, C.P.**, Pan, C.  Analysis of the cytotoxic activity of carboplatin and gemcitabine combination.  Anticancer Research. Nov;30(11):4573-8.

88.    2010    Zhang H., Aina OH., Lam KS., deVere White R., Evans C., Henderson P., Lara PN., Wang X., Bassuk JA., Pan CX. Identification of a Bladder Cancer-Specific Ligand Using a Combinatorial Chemistry Approach. Urology Oncology. Sep;30(5):635-45.

89.    2011    Catto, J.W.F., Alcaraz, A., Bjartell, A.S., de Vere White, R., **Evans, C.P.**, Fussel, S., Hamdy, F.C., Kallioniemi, O., Mengual, L., Schlomm, T., Visakorpi, T. MicroRNA in Prostate, Bladder, and Kidney Cancer: A Systematic Review. European Association of Urology. May;59(5):671-81. Epub.

90.    2011    Chamie K, Kurzrock EA, **Evans, C.P.**, Koppie. TM, Wootton-Gorges SL, Boone JM, Lara PN, and deVere White, RW.  Secondary malignancy among nonseminomatous germ cell tumor cancer survivors. Cancer. 2011; 429-44

91.    2011    Lee, O., Yap, S., Danielson, D., **Evans, C.** Case Reports. Surgical management of a level III inferior vena caval thrombus in a horseshoe kidney. BJU Int. Online.

92.    2011    Sun M, Liu C, Nadiminty, N, Lou W, Zhu Y, Yang J, **Evans, C.P.**, Zhou Q, Gao, AC. Inhibition of Stat3 activation by sanguinarine suppresses prostate cancer cell growth and invasion. Prostate, 72(1): 82-9. 2012.

93.    2011    Yap SA, Schupp CW, Chamie K, **Evans, C.P.**, and Koppie, TM. Effect of Age on Transitional Cell Carcinoma of the Upper Urinary Tract: Presentation, Treatment, and Outcomes. Urology Jul.78(1):87-92.

94.    2011    Ganti, S., Taylor, S., Kim, K., Hoppel, C., Guo, L., Yang, J., **Evans, C.P.**, Weiss, R. Urinary Acylcarnitines are Altered in Human Kidney Cancer. International Journal of Cancer. Jun 15; 130(12):2791-800.

95.    2011    Bai L., Yang J., Ok J., Mack P., Kung H.J., **Evans C.P.** Simultaneous Targeting of Src Kinase and Receptor Tyrosine Kinase Results in Synergistic Inhibition of Renal Cell Carcinoma Proliferation and Migration. International Journal of Cancer. 130(11): 2693-702. 2012.

96.    2011    McGahan J.P., Loh S., Fitzgerald E., Koppie T., **Evans, C.P.**, Dall'Era M., Li C.S. Pretreatment Imaging Can Be Used to Select Imaging Guidance, Ultrasound Alone Versus CT Plus Ultrasound, for Percutaneous Renal Radiofrequency Ablation. The American Journal of Roentgenology. 2011 Nov;197(5):1244-50.

**Christopher P. Evans**                                                                                                      20

97.  2011    Lui C., Nadiminty N., Tummala R., Chun J.Y., Lou W., Zhu Y., Sun M.,
     Evans   C.P., Zhou Q., Gao A.C. Andrographolide Targets Androgen Receptor
     Pathway in Castration-Resistant Prostate Cancer. Genes Cancer, 2011 Feb;2(2):151-9.

98.  2011    Zhu Y., Tummala R., Liu C., Nadiminty N., Lou W., **Evans C.P.,** Zhou Q.,
     Gao A.C. RhoGDIα suppresses growth and survival of prostate cancer cells. Prostate,
     72(4): 392-8. 2012.

99. 2011    Keegan K.A, Dall'Era M.A, Durbin-Johnson B., **Evans C.P.** Active
     Surveillance for Prostate Cancer Compared with Immediate Treatment: An Economic
     Analysis. Cancer, 2011 Dec 16. doi: 10.1002/cncr.26688. [Epub ahead of print]

100.  2011   Nadiminty N., Tummala R., Lou W., Zhu Y., Zhang J., Chen X., deVere White
     R., Kung H.J., **Evans C.P.,** Gao A.C. MicroRNA let-7c suppresses androgen receptor
     expression and activity via regulation of Myc expression in prostate cancer cells. J Biol
     Chem, 2012 Jan 6;287(2):1527-37. Epub 2011 Nov 28.

102. 2011    Moul, JW, **Evans, CP**, Gomella, LG, Roach, M, Dreicer, R. Traditional
     approaches to androgen deprivation therapy. Urology. 78: 485-93.

103. 2012   Kim S., Dall'Era M.A., **Evans C.P.** Economic Analysis of Active Surveillance
     for Localized Prostate Cancer. Current Opinion in Urology. 2012 May;22(3):247-53.

104. 2012    Nadiminty N, Tummala R, Lou W, Zhu Y, Shi XB, Zou JX, Chen H, Zhang
     J, Chen X, Luo J, Devere White RW, Kung HJ, **Evans CP**, Gao AC. MicroRNA let-7c
     Is Downregulated in Prostate Cancer and Suppresses Prostate Cancer Growth.  PLoS
     One. 2012;7(3):e32832. Epub 2012 Mar 30.

105.  2012    Ganti S, Taylor SL, Aboud OA, Yang J, **Evans C**, Osier MV, Alexander DC,
     Kim K, Weiss RH. Kidney tumor biomarkers revealed by simultaneous multiple matrix
     metabolomics analysis. Cancer Res. 2012 May 24. [Epub ahead of print]

106.  2012    Keegan, KA, Schupp, CW, Chamie, K, Hellenthal, NJ, **Evans, CP**,
     Koppie, TM. Histopathology of Surgically Treated Renal Cell Carcinoma: Survival
     Differences by Subtype and Stage. The Journal of Urology. 2012 Aug;188(2):391-7.

107.  2013    Inoue H, Kauffman M, Shacham S, Landesman Y, Yang J, **Evans CP**,
     Weiss RH. CRM1 Blockade by Selective Inhibitors of Nuclear Export Attenuates
     Kidney Cancer Growth. J Urol. Jun;189(6):2317-26.

108. 2013    Tilki D, Brausi M, Colombo R, **Evans CP**, Fradet Y, Fritsche HM, Lerner
     SP, Sagalowsky A, Shariat SF, Bochner BH. Lymphadenectomy for Bladder Cancer at
     the Time of Radical Cystectomy. Eur Urol. Aug;64(2):266-76.

109.  2013    Nadiminty N, Tummala R, Liu C, Yang J, Lou W, **Evans CP**, Gao AC.
     NF-kappaB2/p52 induces resistance to Enzalutamide in Prostate Cancer: Role of

androgen receptor and its variants. Mol Cancer Ther. 2013 May 22. [Epub ahead of print]

110.    2013        Kao, CJ, Martiniez, A, Shi, XB, Yang, J, **Evans, CP**, Dobi, A, Devere White, RW, Kung, HJ. MiR-30 as a tumor suppressor connects EGF/Src signal to ERG and EMT. Oncogene. 2013 Jun 3. [epub ahead of print].

111.    2013        Tummala, R, Nadiminty, N, Lou, W, Zhu, Y, Gandour-Edwards, R, Chen, HW, **Evans, CP**, Gao, AC. Lin28 promotes growth of prostate cancer cells and activates the androgen receptor. Am J Pathol, 183(1): 288-95.

112.    2013        Zhu, Y, Liu, C, Nadimity, N, Lou, W, Tummala, R, **Evans, CP**, Gao, AC. Inhibition of ABCB1 Expression Overcomes Acquired Docetaxel Resistance in Prostate Cancer. Molecular Cancer Therapeutics. 2013 Sep;12(9):1829-36.

113.    2013        Liuqing Yang, Chunru Lin, Chunyu Jin, Joy C. Yang, Bogdan Tanasa, Wenbo Li,, Daria Merkurjev, Kenneth A. Ohgi, Da Meng, Jie Zhang, **Christopher P. Evans** & Michael G. Rosenfeld. IncRNA-Dependent Mechanisms of Androgen Receptor-regulated Gene Activation Programs. Nature. 2013 Aug 2;500:598-602.

114.    2014        Tilki, D., Nguyen H., Dall'Era, M., Bertini, R., Carballlido, J., Chromecki, T., Ciancio, G., Daneshmand, S., Gontero, P., Gonzalez J., Haferkamp A., Hohenfellner, M., Huang, W., Koppie, T., Lorentz, A., Martinez-Salamanca, J., Master, V., Matloob, R., McKiernan, J., Mlynarczyk, C., Montorsi, F., Novara, G., Pahernik, S., Palou, J., Pruthi, R., Ramaswamy, K., Faba, O., Russo, P., Shariat, S., Spahn, M., Terrone, C., Vergho, D., Wallen, E., Xylinas, E., Zigeuner, R., Libertino, J., **Evans, C.P.** Impact of HIstologic Subtype on Cancer-specific Survival in Patients with Renal Cell Carcinoma and Tumor Thrombus. European Association of Urology. Sep;66(3):577-83.

115.    2013        Guo, W, Liu, R, Bhardwaj, G, Ma, AH, Changou, C, Yang, JC, Li, Y, Feng, C, Luo, Y, Mazloom, A, Sanchez, E, Wang, Y, Huang, W, Patterson, R, **Evans, CP,** Lam, KS, Kung, HJ. CTA095, a Novel Etk and Src Dual Inhibitor, Induces Apoptosis in Prostate Cancer Cells and Overcomes Resistance to Src Inhibitors. PloS One, 2013 Aug 15, 8(8): e70910. PMCID:PMC3744530.

116.    2013        Wu JN[1], Fish KM, **Evans CP**, Devere White RW, Dall'Era MA, No Improvement in Overall or Cause Specific Survival for Men Presenting with Metastatic Prostate Cancer over a 20 Year period. Cancer. 2014 Mar 15;120(6):818-23, PMID:24258693.

117.    2013        Lara PN Jr, **Evans CP.** Dasatinib and Docetaxel in Advanced Prostate Cancer. Lancet Oncology. 2013 Dec;14(13):1248-9, PMID:24211164.

118.    2013        Nguyen HG[1], Yang JC, Kung HJ, Shi XB, Tilki D, Lara PN Jr, DeVere White RW, Gao AC, **Evans CP**. Targeting Autophagy Overcomes Enzalutamide Resistance in Castratration-Resistant Prostate Cancer Cells and Improves Therapeutic

Response in a Xenograft Model. Oncogene. 2014 Sep 4;33(36):4521-30, PMCID:PMC4155805.

119.    2014        Martínez-Salamanca JI, Linares E, González J, Bertini R, Carballido JA, Chromecki T, Ciancio G, Daneshmand S, **Evans CP**, Gontero P, Haferkamp A, Hohenfellner M, Huang WC, Koppie TM, Master VA, Matloob R, McKiernan JM, Mlynarczyk CM, Montorsi F, Nguyen HG, Novara G, Pahernik S, Palou J, Pruthi RS, Ramaswamy K, Faba OR, Russo P, Shariat SF, Spahn M, Terrone C, Tilki D, Vergho D, Wallen EM, Xylinas E, Zigeuner R, Libertino JA. Lessons learned from the International Renal Cell Carcinoma-Venous Thrombus Consortium (IRCC-VTC). Curr Urol Rep. 2014 May;15(5):404. doi: 10.1007/s11934-014-0404-7.

120.    2014        Liu C, Zhu Y, Lou W, Cui Y, **Evans CP**, Gao AC. Inhibition of constitutively active Stat3 reverses enzalutamide resistance in LNCaP derivative prostate cancer cells. Prostate. 2014 Feb;74(2):201-9. doi: 10.1002/pros.22741. Epub 2013 Oct 16.

121.    2014        Liu C, Lou W, Zhu Y, Nadiminty N, Schwartz CT, **Evans CP**, Gao AC. Niclosamide inhibits androgen receptor variants expression and overcomes enzalutamide resistance in castration-resistant prostate cancer. Clin Cancer Res. 2014 Jun 15;20(12):3198-210. PMCID:PMC4058390.

122.    2014        Tilki D, **Evans CP**. The changing landscape of advanced and castration resistant prostate cancer: latest science and revised definitions. Can J Urol. 2014 Apr;21(2 Supp 1):7-13.

123.    2014        Beer TM, Armstrong AJ, Rathkopf DE, Loriot Y, Sternberg CN, Higano CS, Iversen P, Bhattacharya S, Carles J, Chowdhury S, Davis ID, de Bono JS, **Evans CP**, Fizazi K, Joshua AM, Kim CS, Kimura G, Mainwaring P, Mansbach H, Miller K, Noonberg SB, Perabo F, Phung D, Saad F, Scher HI, Taplin ME, Venner PM, Tombal B; the PREVAIL Investigators. Enzalutamide in Metastatic Prostate Cancer before Chemotherapy. N Engl J Med. 2014 Jul 31;371(5):424-33. PMID:24881730.

124.    2014        Jin C, Yang L, Xie M, Lin C, Merkurjev D, Yang JC, Tanasa B, Oh S, Zhang J, Ohgi KA, Zhou H, Li W, **Evans CP**, Ding S, Rosenfeld MG. Chem-seq permits identification of genomic targets of drugs against androgen receptor regulation selected by functional phenotypic screens. Proc Natl Acad Sci U S A. 2014 Jun 24;111(25):9235-40, PMCID:PMC4078819.

125.    2014        Thieu W, Tilki D, deVere White RW, **Evans CP**. The role of microRNA in castration-resistant prostate cancer. Urol Oncol. 2014 Jul;32(5):517-523. doi: 10.1016/j.urolonc.2013.11.004.

126.    2014        Shtivelman, E, Evans CP. Molecular Pathways and Targets in Prostate Cancer. Oncotarget. 2014 Sep 15;5(17):7217-59.

127.    2014        Guo W, Liu R, Bhardwaj G, Yang JC, Changou C, Ma AH, Mazloom A, Chintapalli S, Xiao K, Xiao W, Kumaresan P, Sanchez E, Yeh CT, **Evans CP**,

Patterson R, Lam KS, Kung HJ. Targeting Btk/Etk of prostate cancer cells by a novel dual inhibitor. Cell Death Dis. 2014 Sep 4;5:e1409. doi: 10.1038/cddis.2014.343.

128.   2015      Tilki, D, Hu, B, Nguyen, HG, Dall'Era, MA, Bertini, R, Carballido, JA, Chandrasekar, T, Chromecki, T, Ciancio, G, Daneshmand, S, Gontero, P, Gonzalez, J, Haferkamp, A, Hohenfellner, M, Huang, WC, Koppie, TM, Linares, E, Lorentz, CA, Mandel, P, Martinez-Salamanca, JI, Master, VA, Matloob, R, McKiernan, JM, Mlynarczyk, CM, Montorsi, F, Novara, G, Pahernik, S, Palou, J, Pruthi, RS, Ramaswamy, K, Faba, OR, Russo, P, Shariat, SF, Spahn, M, Terrone, C, Thieu, W, Vergho, D, Wallen, EM, Xylinas, E, Zigeuner, R, Libertino, JA, **Evans, CP**. Impact of Synchronous Metastasis Distribution on Cancer-Specific Survival in Renal Cell Carcinoma After Radical Nephrectomy with Tumor Thrombectomy. The Journal of Urology. Feb;193(2):436-42.

129.   2014      **Evans, CP**, Lara, PN. Prostate cancer: Predicting Response to Androgen Receptor Signalling Inhibition. *Nature Reviews. Urology*, 11(8): 433-5.

130.   2014      Farrow, JM, Yang, JC, **Evans, CP**. Autophagy as a Modulator and Target in Prostate Cancer. *Nature Reviews. Urology*, 11(9): 508-516.

131.   2014      Reeves F., Murphy D., **Evans, CP.**, Bowden P. Targeted local therapy in oligometastatic prostate cancer; a promising potential opportunity after failed primary treatment. *BJU International*. accepted to appear in the Journal in print and as an 'OnlineEarly' publication. BJU-2014-1166.R1.

132.   2015      T. Karantamos, **C.P. Evans**, B. Tombal, T.C. Thompson, R. Montironi, W.B. Isaacs. Understanding the Mechanisms of Androgen Deprivation Resistance in Prostate Cancer at the Molecular Level. European Urology. Mar;67(3);470-9.

133.   2015      Derya Tilki, Sun Il Kim, Brian Hu, Marc A. Dall'Era, Christopher P. Evans. Ultrasensitive Prostate-Specific Antigen and its Role after Radical Prostatectomy: a Systematic Review. Journal of Urology. May;193(5):1525-31.

134.   2015      Liu C, Lou W, Zhu Y, Yang JC, Nadiminty N, Gaikwad NW, **Evans CP**, Gao AC. Intracrine Androgens and AKR1C3 Activation Confer Resistance to Enzalutamide in Prostate Cancer. Cancer Res. 2015 Apr 1;75(7):1413-22. doi: 10.1158/0008-5472.CAN-14-3080. Epub 2015 Feb 3.

135.   2015      Nguyen, HG, Tilki, D, Dall'Era, MA, Durbin-Johnson, B, Carballido, JA, Chandrasekar, T, Chromecki, T, Ciancio, G, Daneshmand, S, Gontero, P, Gonzalez, J, Haferkamp, A, Hohenfellner, M, Huang, WC, Espinós, EL, Mandel, P, Martinez-Salamanca, JI, Master, VA, McKiernan, JM, Montorsi, F, Novara, G, Pahernik, S, Palou, J, Pruthi, RS, Rodriguez-Faba, O, Russo, P, Scherr, DS, Shariat, SF, Spahn, M, Terrone, C, Vergho, D, Wallen, EM, Xylinas, E, Zigeuner, R, Libertino, JA, **Evans, CP**. Cardiopulmonary Bypass has No Significant Impact on Survival in Patients Undergoing Nephrectomy and Level III-IV Inferior Vena Cava Thrombectomy: Multi-Institutional Analysis. J Urol. 2015.

136. 2015        Liu, C, Lou, W, Armstrong, C, Zhu, Y, **Evans, CP**, Gao, AC. Niclosamide suppresses cell migration and invasion in enzalutamide resistant prostate cancer cells via Stat3-AR axis inhibition. Prostate. 2015 May 13. doi: 10.1002/pros.23015. [Epub ahead of print]

137. 2015        Yuh, L., Dall'Era D., Penson D.F., **Evans C.P.** Active Surveillance for Prostate Cancer Under the Patient Protection and Affordable Care Act. Urology Practice. Vol. 2, 154-159, July 2015.

138. 2015        Chan Y, Fisher P, Tilki D, **Evans CP**. Urethral Recurrence After Cystectomy: Current Preventative Measures, Diagnosis and Management. *BJU Int*. 2016 Apr;117(4):563-9. doi: 10.1111/bju.13370. Review

139. 2015        Nadiminty N, Tummala R, Liu C, Lou W, **Evans CP**, Gao AC. NF-κB2/p52:c-Myc:hnRNPA1 Pathway Regulates Expression of Androgen Receptor Splice Variants and Enzalutamide Sensitivity in Prostate Cancer. *Mol Cancer Ther*. 2015 Aug;14(8):1884-95. doi: 10.1158/1535-7163.MCT-14-1057.

140. 2015        Chandrasekar T, Yang JC, Gao AC, **Evans CP**. Targeting molecular resistance in castration-resistant prostate cancer. BMC Med. 2015 Sep 1;13:206. doi: 10.1186/s12916-015-0457-6. Review.

141. 2015        Shi XB, Ma AH, Xue L, Li M, Nguyen HG, Yang JC, Tepper CG, Gandour-Edwards R, **Evans CP**, Kung HJ, deVere White RW. miR-124 and Androgen Receptor Signaling Inhibitors Repress Prostate Cancer Growth by Downregulating Androgen Receptor Splice Variants, EZH2, and Src. *Cancer Res*. 2015 Dec 15;75(24):5309-17. doi: 10.1158/0008-5472.

142. 2015        Tummala R, Nadiminty N, Lou W, **Evans CP**, Gao AC. Lin28 induces resistance to anti-androgens via promotion of AR splice variant generation. *Prostate*. 2016 Apr;76(5):445-55. doi: 10.1002/pros.23134.

143. 2015        Chandrasekar T, Yang JC, Gao AC, **Evans CP**. Mechanisms of resistance in castration-resistant prostate cancer (CRPC). Transl Androl Urol. 2015 Jun;4(3):365-80. doi: 10.3978/j.issn.2223-4683.2015.05.02. Review.

144. 2016        Wang J, Zou JX, Xue X, Cai D, Zhang Y, Duan Z, Xiang Q, Yang JC, Louie MC, Borowsky AD, Gao AC, **Evans CP**, Lam KS, Xu J, Kung HJ, Evans RM, Xu Y, Chen HW. ROR-γ drives androgen receptor expression and represents a therapeutic target in castration-resistant prostate cancer. *Nat Med*. 2016 May 22;22(5):488-96. doi: 10.1038/nm.4070.

145. 2016        Chow H, Ghosh PM, deVere White R, **Evans CP**, Dall'Era MA, Yap SA, Li Y, Beckett LA, Lara PN Jr, Pan CX. A phase 2 clinical trial of everolimus plus bicalutamide for castration-resistant prostate cancer. *Cancer*. 2016 Jun 15;122(12):1897-904.. doi: 10.1002/cncr.29927.

146.   2016       **Evans CP**, Higano CS, Keane T, Andriole G, Saad F, Iversen P, Miller K, Kim CS, Kimura G, Armstrong AJ, Sternberg CN, Loriot Y, de Bono J, Noonberg SB, Mansbach H, Bhattacharya S, Perabo F, Beer TM, Tombal B. The PREVAIL Study: Primary Outcomes by Site and Extent of Baseline Disease for Enzalutamide-treated Men with Chemotherapy-naïve Metastatic Castration-resistant Prostate Cancer. *Eur Urol*. 2016 Oct:70(4):675-683.

147.   2016       Yap SA, Yuh LM, **Evans CP**, Dall'Era MA, Wagenaar RM, Cress R, Lara PN Jr. Evolving patterns of care in the management of stage I non-seminomatous germ cell tumors: data from the California Cancer Registry. World J Urol.  2017 Feb:35(2):277-283. Epub 2016 June15.

148.   2016       Chandrasekar T, **Evans CP**. Autophagy and urothelial carcinoma of the bladder: A review. Investig Clin Urol. 2016 Jun;57 Suppl 1:S89-97. Epub 2016 Jun 10.

149.   2016       Mager R, Daneshmand S, **Evans CP**, Palou J, Martínez-Salamanca JI, Master VA, McKiernan JM, Libertino JA, Haferkamp A; International Renal Cell Carcinoma-Venous Thrombus Consortium., Haferkamp A, Capitanio U, Carballido JA, Chantada V, Chromecki T, Ciancio G, Daneshmand S, Evans CP, Gontero P, González J, Hohenfellner M, Huang WC, Koppie TM, Libertino JA, Espinós EL, Lorentz A, Martínez-Salamanca JI, Master VA, McKiernan JM, Montorsi F, Novara G, O'Malley P, Pahernik S, Palou J, Moreno JL, Pruthi RS, Faba OR, Russo P, Scherr DS, Shariat SF, Spahn M, Terrone C, Tilki D, Vázquez-Martul D, Donoso CV, Vergho D, Wallen EM, Zigeuner R. Renal cell carcinoma with inferior vena cava involvement: Prognostic effect of tumor thrombus consistency on cancer specific survival. *J Surg Oncol*. 2016 Nov;114(6):764-768.

150.   2016       Chandrasekar T, Pugashetti N, Durbin-Johnson B, Dall'Era MA, **Evans CP,** deVere White RW, Yap SA. Effect of Neoadjuvant Chemotherapy on Renal Function following Radical Cystectomy: Is there a Meaningful Impact? *Bladder Cancer*. 2016 Oct 27;2(4):441-448.

151.   2016       Tilki D, Schaeffer EM, **Evans CP**. Understanding Mechanisms of Resistance in Metastatic Castration-resistant Prostate Cancer: The Role of the Androgen Receptor. *Eur Urol Focus*. 2016 Dec;2(5):499-505.

152.   2016       Aggarwal R, Beer TM, Gleave M, Stuart JM, Rettig M, Evans CP, Youngren J, Alumkal JJ, Huang J, Thomas G, Witte O, Small EJ. Targeting Adaptive Pathways in Metastatic Treatment-Resistant Prostate Cancer: Update on the Stand Up 2 Cancer/Prostate Cancer Foundation-Supported West Coast Prostate Cancer Dream Team. *Eur Urol Focus*. 2016 Dec;2(5):469-471.

153.   2017       Liu C, Armstrong CM, Lou W, Lombard A, **Evans CP**, Gao AC. Inhibition of AKR1C3 Activation Overcomes Resistance to Abiraterone in Advanced Prostate Cancer. *Mol Cancer Ther*. 2017 Jan;16(1):35-44

154.   2017       Beer TM, Armstrong AJ, Rathkopf D, Loriot Y, Sternberg CN, Higano
CS, Iversen P, **Evans CP**, Kim CS, Kimura G, Miller K, Saad F, Bjartell AS, Borre
M, Mulders P, Tammela TL, Parli T, Sari S, van Os S, Theeuwes A, Tombal B.
Enzalutamide in Men with Chemotherapy-naïve Metastatic Castration-resistant
Prostate Cancer: Extended Analysis of the Phase 3 PREVAIL Study *Eur Urol*. 2017
Feb;71(2):151-154.

155.   2017       Glass AS, Pugashetti NB, Dall'Era MA, **Evans CP**, Yap SA. Utility of
Anterior Zone Biopsy in Men Enrolled in Active Surveillance for Prostate Cancer.
Clinical Genitourinary Cancer. 2017 Jul 14. pii: S1558-7673(17)30204-5. doi:
10.1016/j.clgc.2017.07.007. [Epub ahead of print]

156.   2017       Rodriguez FO, Linares E, Tilki D, Capitanio U, **Evans CP**, Montorsi F,
Martinez-Salamanca JI, Libertino J, Gontero P, Palou J. Impact of Microscopic Wall
Invasion of the Renal Vein or Inferior Vena Cava on Cancer-specific Survival in
Patients with Renal Cell Carcinoma and Tumor Thrombus: A Multi-institutional
Analysis from the International Renal Cell Carcinoma-Venous Thrombus Consortium.
*Eur Urol Focus*. 2017 Feb 9. pii: S2405-4569(17)30018-4. doi:
10.1016/j.euf.2017.01.009. [Epub ahead of print]

157.   2017       Lombard AP, Liu C, Armstrong CM, Cucchiara V, Gu X, Lou W, **Evans
CP**, Gao AC. ABCB1 mediates cabazitaxel-docetaxel cross-resistance in advanced
prostate cancer. *Mol Cancer Ther*. 2017 Jul 11. pii: molcanther.0179.2017. doi:
10.1158/1535-7163.MCT-17-0179. [Epub ahead of print]

158.   2017       Gillessen S, Attard G, Beer TM, Beltran H, Bossi A, Bristow R, Carver B,
Castellano D, Chung BH, Clarke N, Daugaard G, Davis ID, de Bono J, Dos Reis RB,
Drake CG, Eeles R, Efstathiou E, **Evans CP**, Fanti S, Feng F, Fizazi K, Frydenberg
M, Gleave M, Halabi S, Heidenreich A, Higano CS, James N, Kantoff P,
Kellokumpu-Lehtinen PL, Khauli RB, Kramer G, Logothetis C, Maluf F, Morgans
AK, Morris MJ, Mottet N, Murthy V, Oh W, Ost P, Padhani AR, Parker C, Pritchard
CC, Roach M, Rubin MA, Ryan C, Saad F, Sartor O, Scher H, Sella A, Shore N,
Smith M, Soule H, Sternberg CN, Suzuki H, Sweeney C, Sydes MR, Tannock I,
Tombal B, Valdagni R, Wiegel T, Omlin A. Management of Patients with Advanced
Prostate Cancer: The Report of the Advanced Prostate Cancer Consensus Conference
APCCC 2017. *Eur Urol*. 2017 Jun 24. pii: S0302-2838(17)30497-9. doi:
10.1016/j.eururo.2017.06.002. [Epub ahead of print]

159.   2017       Liu C, Armstrong CM, Lou W, Lombard AP, Cucchiara V, Gu X, Yang
JC, Nadiminty N, Pan CX, **Evans CP**, Gao AC. Niclosamide and Bicalutamide
Combination Treatment Overcomes Enzalutamide- and Bicalutamide-Resistant
Prostate Cancer. *Mol Cancer Ther*. 2017 Aug;16(8):1521-1530.

160.   2017       Armstrong CM, Liu C, Lou W, Lombard AP, **Evans CP**, Gao AC.
MicroRNA-181a promotes docetaxel resistance in prostate cancer cells. *Prostate*.
2017 Jun;77(9):1020-1028.

161.    2017        Cucchiara V, Yang JC, Mirone V, Gao AC, Rosenfeld MG, **Evans CP**. Epigenomic Regulation of Androgen Receptor Signaling: Potential Role in Prostate Cancer Therapy. *Cancers*, 9(1): 9.

162.    2017        Wyatt AW, Annala M, Aggarwal R, Beja K, Feng F, Youngren J, Foye A, Lloyd P, Nykter M, Beer TM, Alumkal JJ, Thomas GV, Reiter RE, Rettig MB, **Evans CP**, Gao AC, Chi KN, Small EJ, Gleave ME. Concordance of Circulating Tumor DNA and Matched Metastatic Tissue Biopsy in Prostate Cancer. *Journal of the National Cancer Institute*, 2017 Jun 29; 109(12).  https://doi.org/10.1093/jnci/djx118. [Epub ahead of print]

163.    2017        Yuh LM, Lara PN, Wagenaar RM, **Evans CP**, Dall'era MA, Cress R and Yap SA. A contemporary population-based study of testicular sex cord stromal tumours: Presentation, treatment patterns, and predictors of outcome. *Cuaj-Canadian Urological Association Journal*, 11(9): E344-E349.

164.    2017        Cucchiara, V, Cooperberg, MR, Dall'Era, M, Lin, DW, Montorsi, F, Schalken, JA, **Evans, CP**. Genomic Markers in Prostate Cancer Decision Making. *European Urology*. 2017 Nov 10; https://doi.org/10.1016/j.eururo.2017.10.036 [Epub ahead of print]

165.    2018        Tilki D, Chandrasekar T, Capitanio U, Ciancio G, Daneshmand S, Gontero P, Gonzalez J, Haferkamp A, Hohenfellner M, Huang WC, Espinos EL, Lorentz A, Martinez-Salamanca JI, Master VA, McKiernan JM, Montorsi F, Novara G, Pahernik S, Palou J, Pruthi RS, Rodriguez-Faba O, Russo P, Scherr DS, Shariat S, Spahn M, Terrone C, Vera-Donoso C, Zigeuner R, Libertino JA, Evans CP. Impact of lymph node dissection at the time of radical nephrectomy with tumor thrombectomy on oncological outcomes: results from the International Renal Cell Carcinoma-Venous Thrombus Consortium (IRCC-VTC). *Urologic Oncology-Seminars and Original Investigations*, 36(2): 79.e11-79.e17.

166.    2018        Tilki, D, Pompe, RS, Bandini, M, Marchioni, M, Kretschmer, A, Tian, Z, Karakiewicz, PI, **Evans, CP**. Local treatment for metastatic prostate cancer: A systematic review. International journal of urology: Official Journal of the Japanese Urological Association, (Epub Mar 23, 2018).

**INVITED EDITORIAL REVIEWS**
1.      2002    Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 5:168-171.

2.       2002    Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 5:248-251.

3.      2003    Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 6:2-5.

4.      2003    Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 6:108-111.

5.   2003     Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 6:200-203.

6.   2003     Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 6:268-271.

7.   2004     Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 7:2-5.

8.   2004     Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 7:87-90.

9.   2004     Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 7:180-183.

10.  2004     Gleave, M., **Evans, C.P.,** What's hot in the prostate. Prostate Cancer and Prostatic Diseases 7:273-276.

11.  2007     Evans CP.  Editorial Comment on: Long-Term Intravesical Adjuvant Chemotherapy Further Reduces Recurrence Rate Compared with Short-Term Intravesical Chemotherapy and Short-Term Therapy with Bacillus Calmette-Guerin (BCG) in Patients with Non-Muscle-Invasive Bladder Cancer. Eur Urol 2007;52:1129-30.

12.  2008     **Evans C.P.,** Editorial comment on: Tumor Characteristics of Carriers and Noncarriers of the decode 8q24 Prostate Cancer Susceptibility Alleles. J Urol. 2008;179:2202

13.  2008     **Evans C.P.,** Editorial comment on: Barriers to the Practice of Evidence-Based Urology. J Urol. 2008;179:2350

14.  2012     **Evans C.P.,** Expert Editorial. "Targets and Resistance Along the Androgen Axis in Castration-Resistant Prostate Cancer". Genitourinary Cancers Symposium Daily News. 2012; Vol. 3, No. 2. Friday, February 3.

15.  2013     **Evans C.P.,** Expert Editorial. "Autophagy Modulates Targeted, Antiandrogen, and Chemotherapy Responses in Castration-Resistant Prostate Cancer". Genitourinary Cancers Symposium Daily News. 2013; Issue 2.

16.  2013     Burger M., Stief C., Kolbl O., **Evans C.P.** Guest Editors. Advances in Urology. Advanced Prostate Cancer: Local and Systemic Options.

17.  2015     Tilki D, **Evans CP.** Hormonal Treatment for Nonmetastatic Disease Recurrence After Curative Treatment of Prostate Cancer: Only for a Select Few. *Eur Urol.* 2015 Dec 21. pii: S0302-2838(15)01216-6. doi: 10.1016/j.eururo.2015.12.008.

18.   2016    Chandrasekar T, **Evans CP**. Salvage radical prostatectomy: a few good men. BJU Int. 2016 Jan;117(1):9-10. doi: 10.1111/bju.13172. No abstract available.

19.   2016    Klotz L, **Evans CP**. Surgery Provides Better Oncologic Outcomes than Radiation for the Treatment of Prostate Cancer. J Urol. 2016 Aug:196(2):309-11.

20.   2016    Tilki D, **Evans CP**. Re: Clinical Outcomes for Patients with Gleason Score 9-10 Prostate Adenocarcinoma Treated With Radiotherapy or Radical Prostatectomy: A Multi-institutional Comparative Analysis. *Eur Urol*. 2016 Dec;70(6):1079-1080.

21.   2017    Dall'Era M, Evans CP. Genomic and Biological Markers to Select Treatment for Patients with Prostate Cancer: Choose Wisely, My Friend. *Journal of Urology*, 197(1): 8-9

22.   2017    Derya Tilki, **Christopher P Evans**. The Decipher Genomic Classifier Independently Improves Prognostication for Patients After Prostatectomy. Eur Urol. 2017 Apr 26. pii: S0302-2838(17)30328-7. doi: 10.1016/j.eururo.2017.04.020. [Epub ahead of print]

23.   2017    Joy C Yang, **Christopher P Evans**. Adjunct Screening of NKX3.1 Expression Supports 5α-Reductase Inhibition Intervention in Prostate Cancer Active Surveillance. Eur Urol. 2017 Apr 25. pii: S0302-2838(17)30327-5. doi: 10.1016/j.eururo.2017.04.019. [Epub ahead of print]

24.   2018    **Evans, CP**. Bipolar Androgen Therapy: An Intriguing Paradox. Lancet Oncology, 19(1): 8-10.

25.   2018    Armstrong AJ, Antonarakis ES, Taplin ME, Kelly WK, Beltran H, Fizazi K, Dahu WL, Shore N, Slovin S, George D, Carducci MA, Corn P, Danila D, Dreicer R, Heath E, Rathkopf D, Liu G, Nanus D, Stein M, Smith MR, Sternberg C, Wilding G, Nelson PS, Halabi S, Kantoff P, Clarke NW, **Evans CP**, Heidenreich A, Mottet N, Gleave M, Morris MJ, Scher HI. Naming disease states for clinical utility in prostate cancer: a rose by any other name might not smell as sweet. *Annals of Oncology*, 29(1): 23-25.

## BOOKS
1.   2015    Editors: C. Stief, K. Fizazi, C. Evans. Medical Treatment of Urological Malignancies. International Consultation on Medical Treatment of Urological Malignancies Lisbon 2014. European Association of Urology.

## BOOK CHAPTERS
1.   1993    **Evans, C.P.**, Konety, B., Narayan P.  Therapeutic strategies in stage A prostate cancer.  In Lange, P.H.(guest ed): Therapeutic strategies in prostate cancer, Paulson, D.(ed in chief): Problems in urology.  J.B. Lippincott Co., pp 137-150, Vol 7, No 2.

2.  1996    **Evans, C.P.,** Narayan, P.  Management of stage A prostate cancer. In Raghavan, D.Scher, H., Leibel, S.A., Lange, P.(ed): Principles and Practice of Urologic Oncology, J.B. Lippincott Co, pp. 487-498.

3.  1998    Shi, X-B, Gumerlock, P.H., **Evans, C.P.,** deVere White, R.W. The molecular basis of prostate cancer.  In Kurzrock, R., and Talpaz M.(eds) Molecular Biology in Cancer Medicine. 2nd ed. 411-426.

4.  1999    **Evans, C.P.** Complications of radical cystectomy.  In Taneja, S.S., Smith, R.B. and Ehrlich, R.M.(eds): Complications of urologic surgery: Diagnosis, Prevention and Management, 3rd ed. Philadelphia, W.B. Saunders.

5.  1999    **Evans, C.P.** Adrenal Tumors, Benign and Malignant - Diagnosis and Management. In Levy, D.A. Urology Pearls of Wisdom, Boston Medical Publishing Corp. 201-205.

6.  2001    Dall'Era, M.A., **Evans, C.P.** Tumor Markers. In Carroll, P.R. American Cancer Society Atlas of Clinical Oncology: Prostate Cancer. B.C. Decker Publishing.

7.  2003    Busby, J.E., **Evans, C.P.** Prostate Cancer. Encyclopedia of Life Sciences. Nature. Macmillan Publishing. 2nd Edition.

8.  2007    Nelson, E.C., Yang, JC, Chang, Y-M, Gautschi, O., Kung, HJ, **Evans, CP.** Src kinase in human malignancies.  In Tepper, C. Oncogenic mutations of tyrosine kinases in human malignancies. World Scientific Publishing.

9.  2007    Nelson, E., **Evans, CP.** Complications of Nephrectomy. In Taneja, S.S., Smith, R.B. and Ehrlich, R.M.(eds): Complications of Urologic Surgery: Diagnosis, Prevention and Management, 4th ed. (pp. 387-400). Philadelphia, W.B. Saunders.

10.  2009    Nelson EC, Rini BR, Campbell SC, **Evans CP.** The Role of Surgery in Advanced Renal Cell Carcinoma. Renal Cell Carcinoma, Atlas of Clinical Oncology, BC Decker Inc, Hamilton Ontario, ed. By Rini BR and Campbell SC, April 2009, Chapter 19, pp 258-272.

11.  2012    Hu B, Lara PN Jr, **Evans C.P.** Defining an individualized treatment strategy for metastatic renal cancer.Urologic Clinics of North America, 39(2): 233-49, vii, 2012.

12.  2012    Dall'Era M., **Evans C.P.** The Economics of Active Surveillance for Prostate Cancer. Active Surveillance for Localized Prostate Cancer: A New Paradigm for Clinical Management, Current Clinical Urology. L. Klotz (ed.). 2012 Chapter 17, pp. 179-185.

13.  2013    Olivia T. Lee, Jennifer N. Wu, Frederick Meyers, Christopher P. Evans. Chapter:  Genitourinary Aspects of Palliative Care. Nathan Cherny, Marie Fallon, Stein

Kaasa, Russell Portenoy, David Currow, (ed), Oxford Textbook of Palliative Medicine, 5th Edition, Print Publication date: Mar 2015.

14.   2017     Chandrasekar, T, Dall'Era, M, **Evans, CP**. Chapter 37: Complications of Nephrectomy. Taneja, S, Shah, O (ed). Taneja's Complicaitons of Urologic Surgery, 5th Edition, 7 Nov 2017, pp. 384-396.

## ABSTRACTS

1.   1989     **Evans, C.P.**, Walsh, D.S. and Kohn, E.C.  An autocrine motility factor (AMF) ecreted by the dunning R-3327 rat prostatic adenocarcinoma cell subtype AT2.1.  37th Kimbrough Urological Seminar.

2.   1990     **Evans, C.P.**, Pasquarello, D. and Wiesmann, W.  An adenylate synthesis precursor improves phosphate utilization and survival in hemorrhage.  Circulatory Shock, 31:51.

3.   1990     Hart, C., **Evans, C.P.**, Murray, L., and Wiesmann, W.  Serum phosphorus as a metabolic indicator of decompensation in early hemorrhagic shock.  Circulatory Shock, 31:51.

4.   1990     Skoog, S.J., **Evans, C.P.**, and Hitchcock, C.  Flow cytometry of fine needle aspirations of the S-D rat testis: Defining maturation and the effects of multiple biopsies.  American Academy of Pediatrics, Section on Urology.

5.   1993     **Evans, C.P.**, Shinohara, K., Jajodia, P., Carroll, P., and Narayan, P.  The characteristics of non-palpable prostatic adenocarcinoma diagnosed by elevated serum PSA.  Journal of Urology 149:301A.

6.   1993     **Evans, C.P.**, Margulies, I.M.K., Hoehtyae, M., Liotta, L.A. and Stetler-Stevenson, W.G.  Urinary type IV collagenase: Elevated levels associated with bladder transitional cell carcinoma.  AUA Western Section.

7.   1994     **Evans, C.P.**, Elfman, F., Parangi, S., Cunha, G.R. and Shuman, M.A. Inhibition of prostate cancer growth in the dunning MAT-LyLu clone that expresses catalytically inactive, but receptor binding competent urokinase type plasminogen actuator.  Proceedings of the American Association for Cancer Research "Basic and Clinical Aspects of Prostate Cancer".

8.   1995     **Evans, C.P.**, Elfman, F., Cunha, G.R. and Shuman, M.A.  Decreased prostate cancer cell migration by inhibition of the inculin-like growth factor II/mannose-6-phosphate receptor, Journal of Urology 153:269A.

9.   1995     **Evans, C.P.**, Elfman, F., Parangi, S., Cunha, G.R. and Shuman, M.A. Inhibition of Prostate Cancer Growth in a dunning Mat-CyLu clone that expresses catalytically inactive, but receptor binding competent urokinase-type plasminogen activator.  Journal of Urology 153:469A.

10.   1996   **Evans, C.P.**, Elfman, F., Parangi, S., Conn, M., Cunha, G.P. and Shuman, M.A.  Inhibition of prostate cancer growth and angiogenesis by expression of catalytically inactive urokinase-type plasminogen activator.  Proceedings of the American Association for Cancer Research 37:89.

11.   1996   **Evans, C.P.**, Boyd, D., von Eschenbach, A.C., and Chung, L.W.K.  Protease expression in prostate epithelial cell lines is indicated by co-cultivation with cancerous, but not normal prostate derived fibroblasts.  Journal of Urology 155:340A.

12.   1996   **Evans, C.P.**, Elfman, F., Parangi, S., Conn, M., Cunha, G.R., and Shuman, M.A.  Inhibition of prostate cancer growth and neovascularization by urokinase type plasminogen activator receptor blockade.  Keystone Symposia on Molecular and Cellular Biology "Breast and Prostate Cancer: Basic Mechanisms".

13.   1996   **Evans, C.P.**, Elfman, F., Parangi, S. Conn, M., Cunha, G.R. and Shuman, M.A.  Inhibition of prostate cancer angiogenesis and growth by expression of catalytically inactive urokinase-type plasminogen activator.  Journal of Urology 155:323A.

14.   1997   **Evans, C.P.**, Wood, C.G., Pettaway, C.A., Dinney, C.P.N. and Boyd, D.  Human endothelial cell urokinase expression is upregulated following exposure to prostate cancer derived soluble factors.  Journal of Urology 157:349.

15.   1997   **Evans, C.P.**, The role of urokinase-type plasminogen activator in human prostate cancer angiogenesis.  Innovators in Urology:67.

16.   1998   **Evans, C.P.**, Wood, C.G. Human prostate cancer stimulation of endothelial cell urokinase-type plasminogen activator expression.  Proceedings of the American Association for Cancer Research 39:285.

17.   1999   Dall'Era, M.A., Juarez, J., deVere White, R.W., **Evans, C.P.**  Regulation of endothelial cell urokinase expression in human prostate cancer angiogenesis.  Proceedings of the American Association for Cancer Research, 40:457.

18.   1999   **Evans, C.P.**, Juarez, J., Stapp, E.C., Dall'Era, M.A., deVere White, R.W.  Dual regulation of urokinase gene expression in human prostate cancer.  Proceedings of the American Association for Cancer Research, 40:131.

19.   1999   Stapp, E.C., Juarez, J.C., Dall'Era, M.A., deVere White, R.W., **Evans, C.P.**  Androgen regulation of urokinase-type plasminogen activator gene expression in prostate cancer cells.  J. Urol. 161:63.

20.   1999   DiMauro, S.M., Shi, X.B., deVere White, R. W., **Evans, C.P.** The identification of functionally mutant p53 alleles in archival prostate cancer tissue.  Western Section, American Urology Association.

21.    1999    Dall'Era, M.A., Juarez, J.C., deVere White, R.W., **Evans, C.P.** Regulation of endothelial cell urokinase-type plasminogen activator (u-PA) expression in human prostate cancer angiogenesis. Western Section, American Urology Association.

22.    1999    Stapp, E.C., Juarez, J.C., Dall'Era, M.A., deVere White, R.W., **Evans, C.P.** Dual regulation of urokinase gene expression in human prostate cancer. Western Section, American Urology Association.

23.    2000    He, P., Dall'Era, M.A., Zeng, M., Curry, F.E. and **Evans, C.P.** Angiogenic factors secreted by prostate cancer cells increase permeability in individually perfused rat mesenteric microvessels. Proceedings of the American Association for Cancer Research, 41:47, 2000.

24.    2000    Dall'Era, M.A., Westphal, H. R., Yang, J., Sweep, C. G. J., **Evans, C.P.** Expression and regulation of angiostatin in primary cultures of normal, hyperplastic and malignant prostate tissue. Proceedings of the American Association for Cancer Research, 41:65 2000.

25.    2000    Dall'Era, M.A., Westphal, H. R., Yang, J., Sweep, C. G. J., **Evans, C.P.** Expression and regulation of angiostatin in primary cultures of normal, hyperplastic and malignant prostate tissue. J. Urol. 103:28, 2000.

26.    2000    Dall'Era, M.A., Shyh, S-J., He, P., Westphal, H. R., Yang, J., Sweep, C.G. J., **Evans, C.P.** Regulation of angiogenesis in human prostate cancer. Prostate Cancer and Prostate Diseases 3:S12, 2000.

27.    2000    Denstedt, J, Klinge, B, Brock, G, Reid, G, Capobianco, D, Dodick, D, Swanson, J, Matheson, G, Das, S, deVere White, R, **Evans, C.P.**, and Parker, J. Global Center for Knowledge in Urology. INABIS.

28.    2000    Dall'Era, M.A., Yang, J., Shyh, S-J., Benik, S., **Evans, C.P.** Differential expression of angiogenic cytokines by in vitro and in vivo human prostate cancer. Western Section, American Urology Association.

29.    2000    He, P., Dall'Era, M., Zeng, M., Curry, F.E., **Evans, C.P.** Angiogenic factor secreted by prostate cancer cells increase permeability in individually perfused rat mesenteric microvessels. Western Section, American Urology Association.

30.    2000    Dall'Era, M.A., Westphal, H.R., Yang, J.C., Sweep C.G.J., **Evans, C.P.** Expression and regulation of angiostatin in primary cultures of normal, hyperplastic and malignant prostate tissue. Western Section, American Urology Association.

31.    2001    **Evans, C.P.**, Doyle, C.A., Ranhosky, A. PSA levels and occurrence of prostate cancer during long-term study (6 years) of treatment with tamsulosin for BPH. J. Urol. 165:382, 2001.

32.    2001    Shyh, S-J., Dall'Era, M.A., Westphal, H. R., Sweep, C. G. J., Yang, J., **Evans, C.P.** Comparative regulation of angiogenesis in benign hyperplastic and

**Christopher P. Evans**                                                                                         34

malignant prostate tissue.   Proceedings of the American Association for Cancer
Research, 42:106, 2001.

33.   2001   Yang, J., Eandi, J., **Evans, C.P.**  Signal transduction mediated regulation of
urokinase gene expression in human prostate cancer. Proceedings of the American
Association for Cancer Research, 42:624, 2001.

34.   2002   Shyh, S-J., Kung, H-J., **Evans, C.P.** Angiogenesis may not be involved in the
neuroendocrine mediated growth and progression of human prostate cancer.
Proceedings of the American Association for Cancer Research, 43:33, 2002.

35.   2002   Yang, J.C., Novotny, M.J., Kung, H-J., **Evans, C.P.** Induction of
neuroendocrine differentiation contributes to prostate cancer progression in an
androgen-independent environment. Proceedings of the American Association for
Cancer Research, 43:231, 2002.

36.   2002   Shyh, S-J., Dall'Era, M.A., Westphal, H. R., Yang, J., Sweep, C. G. J., **Evans,
C.P.** Elements regulating angiogenesis and correlative microvessel density in benign
hyperpastic and malignant prostate tissue. J. Urol. 167:879, 2002.

37.   2002   **Evans, C.P.,** Saffarian, A., Tunuguntla, H., Thompson, T., Wood, C.G. Does
retroperitoneal lymphadenectomy require a different approach in the presence of a
horseshoe kidney? British J. Urol. Int. 90:46, 2002.

38.   2002   **Evans, C.P.**, Novotny, M.J., Yang, J.C., Kung, H.J. Induction of
neuroendocrine differentiation contributes to androgen-independent prostate cancer cell
migration. British J. Urol. Int. 90:P39, 2002.

39.   2002   Busby, J.E., Das, S., Tunuguntla, H.S., **Evans, C.P.**  Hand-assisted
laparoscopic radical nephrectomy:  A Comparison with the open (flank incision)
approach.  American Association of Urology, Western Section, Kauai, Hawaii, p. 264.

40.   2002   Busby, J.E., Shih, S-J., **Evans, C.P.**  Signal transduction-mediated gene
expression as an anti-angiogenic target in human prostate cancer. American
Association of Urology, Western Section, Kauai, Hawaii, p. 145.

41.   2003   Yang, J.C., Busby, E., Kung, H.J., **Evans, C.P.** The novel development of an
in vivo androgen independent neuroendocrine prostate cancer model.  Proceedings of
the American Association for Cancer Research, 44: p.1244, No. 5426, 2003.

42.   2003   Ryan, P.E., Nesslinger, N.., Shi, X., **Evans, C.P.**, Baron, C.A., Gregg, J.P.,
deVere White, R.W., Kung, J-J., Tepper, C.G. Overexpression of Id-1 in hormone-
refractory prostate cancer.  Proceedings of the American Association for Cancer
Research, 44: p.241, No. 1051 2003.

43.   2003   Penson, D.F., Moul, J.W., **Evans, C.P.,** Doyle, J.J., Gandhi, S., Lamerato, L.,
Siegartel, L.R., Stern, L.S. The economic burden of metastatic prostate cancer

progression: findings from a retrospective analysis of health plan data. J. Urol. 169:4, p.15, No. 57, Supplement, 2003.

44.    2003    Moul, J.W., Penson, D.F., **Evans, C.P.**, Doyle, J.J., Gandhi, S., Lamerato, L., Stern, L.S., Siegartel, L.R. Metastatic progression rates after initial treatment for prostate cancer: data from a midwestern health care system. J. Urol. 169:4, p.73, No. 283, Supplement  2003.

45.    2003    Tepper, C.G., Ryan, P.E., Nesslinger, N.., Shi, X., **Evans, C.P.**, Borowsky, A.D., Baron, C.A., Gregg, J.P., Kung, J-J., deVere White, R.W. Overexpression of Id-1 in hormone-refractory prostate cancer. J. Urol. 169:4, p.80, No.308, Supplement 2003.

46.    2003    **Evans, C.P.**, Busby, E., Kung, H.J., Yang, J.C. Neuroendocrine differentiation contributes to prostate cancer progression and the novel development of an in vivo neuroendocrine model. J. Urol. 169:4 p.89, No. 346, Supplement, 2003.

47.    2003    Penson, D.F., Moul, J.W., **Evans, C.P.**, Neugut, A.I. Doyle, J.J., Gandhi, S., Lamerato, L., Stern, L.S., Siegartel, L.R. The economic burden of PSA progression in prostate cancer: Findings from a retrospective analysis of health plan data. ASCO 2172.

48.    2004    Ok, JH., Meyers, F.J., **Evans, C.P.** Guidelines for palliative care in urology. Proceedings of the American Association for Cancer Research, 45: p.123, No. 1404.

49.    2004    Chang, YM, Yang, J.C., Kung, HJ, **Evans, C.P.** Interleukin-8 stimulates androgen-independent growth of androgen dependent LNCaP cells. Proceedings of the American Association for Cancer Research, 45: p.211, No. 2735.

50.    2004    Yang, J.C., Chang, YM, Lee, LF, Desai, S., Busby, J.E., Kung, HJ, **Evans, C.P.** Interleukin-8 stimulates androgen-independent growth of androgen dependent LNCaP cells. Proceedings of the American Urological Association, 171: p.287, No. 1090.

51.    2004    Yang, J.C., Busby, J.E., Kung, HJ, **Evans, C.P.** Potent antiproliferative effects of Src kinase inhibition in a model of neuropeptide-induced androgen-independent prostate cancer. European Journal of Cancer 2(8) p.121, No. 405. (NCI/AACR/EORTC joint Molecular Therapeutics in Cancer meeting, Geneva, Switzerland).

52.    2005    Yang, J.C., Busby, J.E., Kung, HJ, **Evans, C.P.** Src inhibition of neuropeptide-induced androgen-independent prostate cancer. Proceedings of the American Association for Cancer Research, 46: p.748, No. 3180.

53.    2005    **Evans, C.P.**, Busby, J.E., Kung, HJ, Yang, J.C. Androgen-sensitive prostate cancer survival and progression is supported by neuroendocrine prostate cancer cells. Proceedings of the American Association for Cancer Research, 46: p.1033, No. 4369.

54.  2005    Yang, J.C., Busby, J.E., Kung, HJ, **Evans, C.P.** Src kinase inhibition of neuropeptide-induced androgen-independent prostate cancer. Proceedings of the American Urological Association, 173: p.127, No. 464.

55.  2006    Chang, Y-M., Bai, L.,Yang, J.C., Kung, H-J., and **Evans, C.P.** Survey of Src activity and Src-related growth and migration in prostate cancer lines. Proceedings of the American Association for Cancer Research, 47: 2505.

56.  2006    Yang, J.C., Bai, L., Kung, H-J., and **Evans, C.P.** Androgen-sensitive prostate cancer survival and progression is supported by neuroendocrine prostate cancer cells. Proceedings of the American Urological Association, 175:409.

57.  2006    **Evans, C.P.**, Bai, L., L., Kung, H-J., and Yang, J.C. Androgen-sensitive prostate cancer survival and progression is supported by neuroendocrine prostate cancer cells. Urological Research Society, Salzburg Austria.

58.  2007    Chang, Y-M., Bai, L., Yang, J.C., Kung, H-J., **Evans, C.P.** AZD0530 is a novel SRC kinase inhibitor with anti-proliferation and anti-migration properties in prostate cancer.  Proceedings of the American Urological Association, 177: p.176, No. 532.

59.  2007    Yang, J.C., Chang, Y-M., Bai, L., Kung, H-J., and **Evans, C.P.**  Inhibition of neuropeptide-mediated prostate cancer progression by specific SRC kinase inhibitor AZD0530.  Proceedings of the American Urological Association, 177: p.221, No. 659.

60.  2007    Yang, J.C., Bai, L., Kung, H-J., and **Evans, C.P.**  Effect of the specific Src kinase inhibitor AZD0530 on osteolytic lesions in prostate cancer.  Prostate Cancer Foundation Scientific Retreat.  Incline Village, Nevada.

61.  2008    Yang J, Bai L, Kung H-J, Evans C. Effect of the Src inhibitor AZD0530 on osteolytic lesions in prostate cancer. Proceeding of the AACR Meeting Abstracts 2008;2008:4984.

62.  2008    Bai, L, Yang, J, Mack P, Kung, H-J, **Evans, C.P.** Targeting Src and multiple receptor tyrosine kinases (RTKs) simultaneously resulted in synergistic inhibition of proliferation and superior reduction of migration of renal cancer cells. Proceedings of the AACR Meeting Abstracts 2008;2008:4863.

63.  2008    Xu-Bao Shi, Lingru Xue, Joy Yang, **Christopher P Evans**, Ralph W. DeVere White. MIR-125b Induces Androgen-Independent Growth of Prostate Cancer Cells. Proceedings of the American Urological Association, Journal of Urology 179(4), 186-187

64.  2008    Joy C. Yang, Lanfang Bai, Hsing-Jien Kung and **Christopher Evans**. Effect of the Specific Src Kinase Inhibitor AZD0530 on Osteolytic Lesions in Prostate Cancer. Proceedings of the American Urological Association, Journal of Urology 179(4) 391.

65.   2009    Yae Chun, Joy C Yang, Hsing-Jien Kung, **Christopher P Evans**, Allen C
       Gao.  Interleukin-6 Enhances Intratumoral Androgen Levels by Regulating the
       Expression of Genes Mediating Androgen Metabolism.  Proceedings of the American
       Urological Association, Journal of Urology 181(4) 96.

66.   2009    Nicholas J Hellenthal, Michelle L Ramirez, **Christopher P Evans**, Ralph W
       deVere White, Theresa M Koppie.  Trends in Pelvic Lymphadenectomy at the Time of
       Radical Cystectomy: 1988-2004.  Proceedings of the American Urological Association,
       Journal of Urology 181(4) 124-125.

67.   2009    Stanley A Yap, Karim Chamie, **Christopher P Evans**, Theresa M Koppie.
       The Impact of Age on Transitional Cell Carcinoma of the Upper Urinary Tract:
       Presentation, Treatment, and Outcomes.  Proceedings of the American Urological
       Association, Journal of Urology 181(4) 132.

68.   2009    Stanley A Yap, Karim Chamie, **Christopher P Evans**, Theresa M Koppie.
       Patterns and Predictors of Urothelial Recurrence Following Nephroureterectomy for
       Upper Tract Tumors.  Proceedings of the American Urological Association, Journal of
       Urology 181(4) 137.

69.   2009    Joy C Yang, Jae Yeon Chun, Hsing-Jien Kung, Allen C Gao, **Christopher P
       Evans**.  SRC Family Kinase Inhibitor AZD0530 Inhibits GRP-Mediated Androgen-
       Independent Growth and Migration Possibly Through Both Androgen and Androgen
       Receptor.  Proceedings of the American Urological Association, Journal of Urology
       181(4) 259.

70.   2009    Wu J.N., Hellenthal N.J., **Evans C.P.**  The Role of Lymphadenectomy in
       Patients with Lymph Node Positive, Non-Metastatic Renal Cell Carcinoma.
       Proceedings of the Western Section, American Urological Association.

71.   2009    Keegan K.A., Dall'Era, M.A., **Evans C.P.**  Financial Implications of Active
       Surveillance for Prostate Cancer: The Impact of Delayed Active Treatment versus
       Initial Treatment. Proceedings of the Western Section, American Urological
       Association.

72.   2009    Chi A., Loh S., **Evans C.**, McGahan J., Koppie T. Clinical Experience of
       Radiofrequency Ablation of Renal Cortical Tumors at a Single Institution. Proceedings
       of the Western Section, American Urological Association.

73.   2009    Sun M., Yang J., **Evans C.**, Gao A. Androgen Deprivation Therapy Affects
       Bone Remodeling Via Up-Regulation of RANKL Gene Expression in Prostate Cancer
       Cells. Proceedings of the AACR Meeting Abstracts 2009; 2009:1200.

74.   2010    Chun Y.Y., Nadiminty N., Lou W.L., Yang J., **Evans C.P.**, Kung H.J., Gao
       A.C. Interleukin-6 and Intracrine Androgens in Prostate Cancer Cells. Proceedings of
       the American Association for Cancer Research 2010; 1727.

75.    2010    Wu Z., Chang P.C., Yang J.C., Chu C.Y., Wang L.Y., Chen N.T., Ma A.H., Desai S.J., Lo S.H., **Evans C.P.**, Lam K.S., Kung H.J. Autophagy Blockade Sensitizes Prostate Cancer Cells Towards Src Family Kinase Inhibitors. Proceedings of the American Association for Cancer Research 2010; 4684.

76.    2010    Chun J., Nadiminty N., Lou W., **Evans C.**, Gao A. Interleukin-6 Regulates Intracrine Androgen Synthesis in Prostate Cancer Cells. Proceedings of the American Urological Association 2010; 1291.

77.    2010    Lou W., Sun M., **Evans C.**, Gao A. Interleukin-6 Confers Prostate Cancer Cells Resistance to Bicalutamide VIA TIF2. Proceedings of the American Urological Association 2010; 1292.

78.    2010    Lee O., Yap S., **Evans C**. A Report of the Surgical Management of a Renal Mass and Hepatic Caval Thrombus in a Horseshoe Kidney. Proceedings of the Western Section, American Urological Association.

79.    2011    **Evans C.P.**, Yang J., Kung H.J., Gao A. Neuropeptides Promote Castration Resistant Prostate Cancer through Intracrine Androgen Biosynthesis. Proceedings of the American Urological Association.

80.    2011    Keegan K., Dall'Era M., Durbin, B., **Evans C.P**. A Simulation Study of the Costs of Active Surveillance Compared to Immediate Treatment for Prostate Cancer. Proceedings of the American Urological Association.

81.    2011    Liu C., Sun M., Lou W., Chun J., Nadiminty N., **Evans C.P.**, Gao A. Andrographoide Targets AR Pathway in Castration-Resistant Prostate Cancer. Proceedings of the American Urological Association.

82.    2011    Wu J., Durbin-Johnson, B., Martinez-Salamanca, J., Bertini R., Bianco F., Carballido J., Ciancio G., Hernandez C., Herranz F., Haferkamp A., Hohenfellner M., Martinez-Ballesteros C., Montorsi F., Briganti A., Capitanio U., Sorcini, A., Palou J., Pontes J., Russo P., Terrone C., Volpe A., Libertino J., **Evans C.P.**, Huang W., Koppie T. The Impact of Local and Distant Metastasis on Survival I Patients  with Renal Cell Carcinoma Undergoing Nephrectomy with Tumor Thrombectomy. Proceedings of the American Urological Association.

83.    2011    Nadiminty N., Tummala R., Chun J., **Evans C.P.**, Gao A. Regulation of Intracrine Androgen Synthesis by NF-KAPPAB2/P52. Proceedings of the American Urological Association.

84.    2011    Chun J., Tummala R., Nadiminty N., Lou W., Liu C., Yang J., **Evans C.P.**, Gao A. Andrographolide is a Novel Inhibitor of Interleukin-6 and Suppresses Prostate Tumor Growth. Proceedings of the American Urological Association.

85.    2012    Zhu Y., Tummala R., Liu C., Lou W., Nadiminty N., **Evans C.**, Gao A. RhoGDIA Suppresses Growth and Survival of Prostate Cancer Cells by Regulating

Androgen Receptor (AR) Signaling Pathway. Proceedings of the American Urological Association; 483.

86.   2012   Sun M., Liu C., Lou W., Nadiminty N., Yang J., **Evans C.**, Gao A. Sanguinarine Inhibits Stat3 Activation and Tumor Growth in Prostate Cancer Cells. Proceedings of the American Urological Association; 782.

87.   2012   Yang J., Hu B., Gao A., Kung H., Durbin-Johnson B., **Evans C**. Targeted Therapy using Saracatinib Adjunctive to Castration Inhibits Progression to Castration Resistant Prostate Cancer in a Murine Model.  Proceedings of the American Urological Association; 792.

88.   2012   Nguyen, H., Yang, J., Gao, A., Kung H.J., **Evans, C**. Autophagy is a Survival Mechnaism Mediating Resistance to Androgen Receptor Signaling Inhibitors in Castrate Resistant Prostate Cancer Cells. Proceedings of the Society of Urologic Oncology. Poster #64.

89.   2013   Yang, J., Nguyen, H., Gao, A., **Evans, C**. Enhanced in vivo inhibition of neuropeptide-mediated castration resistant prostate cancer progression by combination therapy with enzalutamide and saracatinib. Proceedings of the American Urological Association; 317.

90.   2013   Nguyen H.G., Yang, J.C., Kung, H.J., Gao, A.C., **Evans, C.P**. Autophagy is a survival mechanism in mediating resistance to androgent receptor signaling inhibitors in castrate resistant prostate cancer cells. Proceedings of the American Urological Association; 503.

91.   2013   Nguyen H.G., Shi, X., X, L, Yang, J.C., Gao, A.C., **Evans, C.P**. deVere White, R. MicroRNA-124 suppresses prostate tumor growth by down-regulating the expression of androgen receptors and their alternative splice variants in cwr22-rv1 in-vivo model. Proceedings of the American Urological Association; 504.

92.   2013   Nadiminty, N., Zhu, Y., Tummala, R., Lou W., deVere White, R., **Evans, C.P.**, Gao, A. miR-let-7c axis regulates androgen signaling and the growth of prostate cancer cells. Proceedings of the American Urological Association; 975.

93.   2013   Tummala, R., Nadiminty N., Zhu Y., Lou W., **Evans, C.P.**, Gao, A.C. Lin28 promotes growth of prostate cancer cells and activates the androgen receptor. Proceedings of the American Urological Association; 1322.

94.   2013   Nadiminty, N., Tummala, W., Yang, J., **Evans, C.P.**, Gao, A.C. NF-&[kappa]B2/p52 induces resistance to enzalutamide possibly by upregulation of AR-V7. Proceedings of the American Urological Association; 1327.

95.   2013   Lee, O., Rowe, K., Durbin-Johnson, B., VanNess, M., Gandour-Edwards R., deVere White, R., **Evans, C.P.**, Dall'Era, M. Pathologic outcomes after repeat prostate biopsies for atypical small acinar proliferation. Proceedings of the American Urological Association; 1478.

**Christopher P. Evans**

96.   2013   Tilki, D., Dall'Era, M., Nguyen H., Bertini, R., Carballlido, J., Chromecki, T., Ciancio, G., Daneshmand, S., Gontero, P., Gonzalez J., Haferkamp A., Hohenfellner, M., Huang, W., Koppie, T., Lorentz, A., Martinez-Salamanca, J., Master, V., Matloob, R., McKiernan, J., Mlynarczyk, C., Montorsi, F., Novara, G., Pahernik, S., Palou, J., Pruthi, R., Ramaswamy, K., Faba, O., Russo, P., Shariat, S., Spahn, M., Terrone, C., Vergho, D., Wallen, E., Xylinas, E., Zigeuner, R., Libertino, J., **Evans, C.P.** Impact of histologic subtype on tumor thrombus level and cancer-specific survival in patients with renal cell carcinoma and vena cava thrombus. Proceedings of the American Urological Association; 1830.

97.   2013   Martinez-Salamanca, J., Novara, G., Bertini, R., Carballido, J., Chromecki, T., Ciancio, G., Daneshmand, S., **Evans, C.P.**, Gontero, P., Gonzalez, J., Haferkamp, A., Hohenfellner, M., Huang, W., Koppie, T., Lorentz, A., Martinez-Ballesteros, C., Master, V., Matloob, R., McKiernan, J., Mlynarczyk, C., Montorsi, F., Nguyen, H., Pahernik, S., Palou, J., Pruthi, R., Ramaswamy, K., Rodriguez-Faba, O., Russo, P., Spahn, M., Shariat, S., Terrone, C., Tilki, D., Vergho, D., Volpe, A., Wallen, E., Xylinas, E., Zigeuner, R., Libertino, J. Level of thrombous according to Mayo clinic classification is an independent predictor of perioperative complications and cancer-related outcome: data of the IRCVT RCC venous thrombus consortium. Proceedings of the American Urological Association; 1907.

98.   2013   **Evans, C.P.,** Yang J., Nguyen H., Wu Z., Chang P.C., Ma A., Wang., Bold R., Lo S., Lam K., Kim R., Changou A., Kung H.J., Martinez T. Abstract Presentation: "Starving to Death: Novel Insights to Overcome Metabolic Stress Response of Castration-Resistant Prostate Cancer (CRPC) and Translational Application Research." Proceedings of the American Association of Genitourinary Surgeons; 26.

99.   2014   **Christopher Evans**, Sacramento, CA, Celestia S. Higano, Seattle, WA, Thomas Keane, Charleston, SC, Gerald Andriole, St. Louis, MO, Fred Saad, Montreal, Canada, Peter Iversen, Copenhagen, Denmark, Kurt Miller, Berlin, Germany, Choung-Soo Kim, Seoul, Korea, Republic of, Go Kimura, Tokyo, Japan, Andrew Armstrong, Durham, NC, Cora Sternberg, Rome, Italy, Yohann Loriot, Villejuif Cedex, France, Johann de Bono, London, United Kingdom, Sarah Noonberg, Suman Bhattacharya, San Francisco, CA, Frank Perabo, Northbrook, IL, Tomasz Beer, Portland, OR, Bertrand Tombal, Woluwé-Saint-Lambert, Belgium. "Late-Breaking Abstract: The PREVAIL Study: Primary and Non-Visceral / Visceral Disease Subgroup Results for Enzalutamide-Treated Men with Metastatic Prostate Cancer (mPC) That Had Progressed on ADT".  Proceedings of the American Urological Association; Abstract: PI-05.

100.  2014   Nagalakshmi Nadiminty, Ramakumar Tummala, Chengfei Liu, Joy Yang, Wei Lou, **Christopher Evans**, Allen Gao*, Sacramento, CA. "NF-kappaB2/p52 induces resistance to Enzalutamide in Prostate Cancer: Role of androgen receptor and its variants" Proceedings of the American Urological Association; Abstract: MP24-07.

101.  2014   Thenappan Chandrasekar, Kari Fish, **Christopher Evans**, Ralph DeVere White, Marc Dall'Era, Sacramento, CA. "Disparities In Surviival For California Men

With Prostate Cancer Are More Assoociated With Socioeconomics Than Either Race Or Insurance Status. Proceedings of the American Urological Association; Abstract: PD34-08.

102.  2014     Hao Nguyen, San Francisco, CA, Derya Tilki, Marc Dall'Era, Sacramento, CA, Roberto Bertini, Milano, Italy, Joaquín Carballido, Madrid, Spain, Thomas Chromecki, Graz, Austria, Gaetano Ciancio, Miami, FL, Siamak Daneshmand, Los Angeles, CA, Paolo Gontero, Turin, Italy, Javier Gonzalez, Madrid, Spain, Axel Haferkamp, Frankfurt, Germany, Markus Hohenfellner, Heidelberg, Germany, William Huang, New York, NY, Theresa Koppie, Portland, CA, Adam Lorentz, Atlanta, GA, Philipp Mandel, Leipzig, Germany, Juan Martinez-Salamanca, Madrid, Spain, Viraj Master, Atlanta, GA, Rayan Matloob, Milano, Italy, James McKiernan, Carrie Mlynarczyk, New York, NY, Francesco Montorsi, Milano, Italy, Giacomo Novara, Padua, Italy, Sascha Pahernik, Heidelberg, Germany, Juan Palou, Barcelona, Spain, Raj Pruthi, Chapel Hill, NC, Krishna Ramaswamy, New York, NY, Oscar Rodriguez Faba, Barcelona, Spain, Paul Russo, New York, NY, Shahrokh Shariat, Vienna, Austria, Martin Spahn, Würzburg, Germany, Carlo Terrone, Novara, Italy, Daniel Vergho, Würzburg, Germany, Eric Wallen, Chapel Hill, NC, Evanguelos Xylinas, New York, NY, Richard Zigeuner, Graz, Austria, John Libertino, Burlington, MA, **Christopher Evans**, Sacramento, CA. "Does the use of cardiopulmonary by-pass (CPB) impact survival in patients undergoing nephrectomy/level III-IV tumor thrombectomy? A multi-institutional analysis" Proceedings of the American Urological Association; Abstract: MP57-11.

103.  2016     **Christopher P. Evans**. Lymphadenectomy at the time of radical cystectomy: How many nodes are enough? Philippine Society of Urologic Oncologists, Inc. Ortigas, Pasig City, Philippines.

104.  2016     **Christopher P. Evans**. Management of the Urethra During and After Cystectomy. Philippine Society of Urologic Oncologists, Inc. Ortigas, Pasig City, Philippines.

105.  2016     **Christopher P. Evans**. Androgen Deprivation Therapy: Past to Present.

106.  2016     **Christopher P. Evans**. The Role of Lymphadenectomy for Renal, Urothelial and Prostate Cancers. Philippine Society of Urologic Oncologists, Inc. Ortigas, Pasig City, Philippines.

107.  2016     **Christopher P. Evans**. Breaking News in the Treatment of Metastatic Castration Resistant Prostate Cancer (Prevail and Terrain trials). Philippine Society of Urologic Oncologists, Inc. Ortigas, Pasig City, Philippines.

108.  2018     Pan, C, Lara, P, **Evans, CP**, Parikh, M, Dall'Era, M, Liu, C, Robles, D, Gao, A. Niclosamide in combination with abiraterone and prednisone in men with castration-resistant prostate cancer (CRPC): initial results from a phase Ib/II trial. 2018 Genitourinary Cancers Symposium. San Francisco, CA.

109. 2018    Pan, C, Lara, P, **Evans, CP**, Parikh, M, de Vere White, R, Dall'Era, M, Liu, C, Robles, D, Gao, A. A phase Ib/II trial of indomethacin and enzalutamide to treat castration-resistant prostate cancer (CRPC). 2018 Genitourinary Cancers Symposium. San Francisco, CA.

110. 2018    Parikh, M, Hyunh, JC, Lara, P, Pan, C, Robles, D, **Evans, CP**. Enzalutamide and metformin combination therapy to overcome autophagy resistance in castration resistant prostate cancer (CRPC): Current results from a phase I study. 2018 Genitourinary Cancers Symposium. San Francisco, CA.

111. 2018    Kim, W, Small, EJ, Aggarwal, RR, Den, RB, Lehrer, J, Zhang, L, Youngren, J, Goldstein, TC, Alumkal, JJ, Gleave, M, Rettig, M, **Evans, CP**, Beer, TM, Reiter, RE, Huang, J, Thomas, GV, Davicioni, E, Ryan, CJ, Spratt, DE, Feng, FY. Luminal and basal subtyping of metastatic castration-resistant prostate cancer (mCRPC) and its clinical implications. 2018 Genitourinary Cancers Symposium. San Francisco, CA.

112. 2018    Aggarwarl, RR, Zhang, L, Beer, TM, Youngren, J, Stromlund, A, Bell, A, Foye, A, Playdle, D, Alumkal, JJ, Reiter, RE, Gleave, M, **Evans, CP**, Thomas, GV, Huan, J, True, L, Rettig, M, Lara, P, Chi, KN, Small, EJ. Serum neuroendocrine (NE) markers and clinical characteristics of treatment-emergent small cell neuroendocrine prostate cancer (t-SCNC) in men with metastatic castration resistant prostate cancer (mCRPC): Data from the West Coast Prostate Cancer Dream Team. 2018 Genitourinary Cancers Symposium. San Francisco, CA.

## INVITED LECTURES

| Date | Title of Meeting/Workshop and Location<br>Title of Presentation |
|---|---|
| **1998** | |
| January 14 | Guest Speaker. Grand Rounds. Mercy San Juan Hospital, Carmichael, CA. 'Diagnosis and Management of BPH". |
| February 12-14 | Invited Guest. Innovators in Urology, London, England. "The Role of Urokinase-Type Plasminogen Activator in Human Prostate Cancer Angiogenesis". |
| | February 27       Guest Speaker. Grand Rounds. Eden Medical Center, Castro Valley, CA.    "New Treatments in the Management of BPH". |
| March 9-11 | Guest Speaker. Grand Rounds. St. Joseph Hospital, Denver, CO. "Clinical Management of BPH". |
| | Guest Speaker. Educational Seminar. La Chine Restaurant, Denver, CO. "Diagnosis and Management of BPH". |
| March 28-April 1 | Invited Guest. American Association for Cancer Research  Annual Meeting, New Orleans, LA. "Inhibition of Prostate Cancer Growth and Angiogenesis by Expression of Catalytically Inactive Urokinase-Type Plasminogen Activator". |
| April 29 | Guest Speaker. Grand Rounds. Modesto Memorial Hospital, Modesto, CA. "Diagnosis and Management of BPH". |

Christopher P. Evans

| | |
|---|---|
| May 23 | Guest Speaker.  Monterey Bay Aquarium, Monterey, CA.  "The Diagnosis and Management of BPH". |
| June 1 | Invited Medical Expert. California State Capitol, Capitol News Conference.  "Impotence and Smoking". |
| June 16 | Guest Speaker.  Grand Rounds.  Veteran's Home, Yountville, CA. "Update in the Management of BPH". |
| September 3 | Guest Speaker.  Grand Rounds.  Magic Valley Regional Medical Center, Twin Falls, Idaho.  "The Diagnosis and Management of BPH". |
| September 19 | Guest Speaker.  Grand Rounds.  Dameron Hospital, Stockton, CA. "Benign Prostatic Hyperplasia". |
| September 23 | Guest Speaker.  Grand Rounds.  Mt. Diablo Hospital, Concord, CA. "Diagnosis and Management of BPH". |
| October 1998-February 1999 | National Teleconference Series: "Diagnosis and Management of BPH". Twelve lectures. |
| October 6 | Guest Speaker. Grand Rounds. Lodi Memorial Hospital, Lodi, CA. "Clinical Management of BPH". |
| October 14 | Guest Speaker.  Expert Witness Presentation. State Medical Program, Sacramento, CA.  "Management of BPH in the Medi-Cal Program". |
| December 11 | Guest Speaker.  Grand Rounds.  Gordon Hall Conference Center, Chico CA.  "Diagnosis and Management of BPH". |

**1999**

| | |
|---|---|
| February 2 | Guest Speaker.  Grand Rounds.  St. Joseph's Medical Center, Stockton, CA.  "Diagnosis and Management of Benign Prostatic Hyperplasia". |
| May 5 | Guest Speaker.  Double Tree Hotel, Sacramento, CA.  "State of the Art Lecture".  Treatment of Localized Prostate Cancer.  American Cancer Society  Regional Workshop. |
| June 29 | Guest Speaker.  Axys Pharmaceuticals, Inc, South San Francisco, CA. The Role of Urokinase in Angiogenesis and Cancer Progression. |
| July 9 | Guest Speaker.  Grand Rounds.  Sutter Medical Center, Sacramento, CA. "Diagnosis and Management of BPH". |
| July 14 | Guest Speaker.  3-Dimensional Pharmaceuticals, Inc.  Philadelphia, PA. "Targeting Proteases in Prostate Cancer to Inhibit Angiogenesis and Androgen Independent Progression". |
| July 29 | Guest Speaker.  Innovators in Urology, Keble College, Oxford, England. "Dual Regulation of Urokinase Gene Expression in Human Prostate Cancer". |
| September 30 | Guest Speaker.  Sparks, Nevada.  "Diagnosis and Management of BPH". |
| October 1 | Guest Speaker.  Grand Rounds.  Mercy San Juan Hospital, Carmichael, CA.  "Clinical Management of BPH". |
| October 20 | Guest Speaker.  Grand Rounds.  Woodland Clinic, Woodland, CA. "Alpha Blockers in the Management of BPH". |
| November 24 | Visiting Professor. University of British Columbia, Vancouver, Canada. The Regulation of Angiogenesis in Prostate Cancer. |
| November 26 | Visiting Professor. University of British Columbia, Vancouver, Canada. Dual Regulation of Urokinase Gene Expression in Human Prostate Cancer. |

**2000**

Christopher P. Evans                                                                                      44

| | |
|---|---|
| January 24 | Faculty, Winter Urologic Forum, Telluride, Colorado<br>Evidence Based Follow-up Strategies for Genitourinary Malignancies. |
| January 26 | Faculty, Winter Urologic Forum, Telluride, Colorado<br>Critical Comparison of External Beam Irradiation and Brachytherapy in<br>the Treatment of Prostate Cancer. |
| February 27 | Visiting Professor. University of Southern California and Loma Linda<br>University: Controversies in Urology. Evidence Based Follow-up<br>Strategies for Genitourinary Malignancies. |
| February 27 | Visiting Professor. University of Southern California and Loma Linda<br>University: Controversies in Urology. Subtype Selective Alpha-Blockade:<br>is it Simpler or Simply Better? |
| March 21 | Invited Speaker. Las Vegas Urological Society. Evidence Based Follow-<br>up Strategies for Genitourinary Malignancies. |
| March 22 | Guest Speaker.  University of Nevada, Medical School, Department of<br>Medicine Grand Rounds. Diagnosis and Management of BPH. |
| April 10 | Guest Speaker.  St. Rose Hospital, Fremont, CA.  Alpha Blockers in the<br>Management of BPH |
| April 13 | Guest Speaker.  American College of Physicians, Philadelphia, PA.<br>Symposium on Aging:  Diagnosis and Management of BPH. |
| April 13 | Guest Speaker.  University of Pennsylvania, Grand Rounds. Subtype<br>Selective Alpha-Blockade: is it Simpler or Simply Better? |
| April 25 | Guest Speaker.  Mercy General Hospital, Sacramento, CA.  Overview of<br>Genitourinary Malignancies |
| May 16 | Guest Speaker.  Travis Air Force Base, Travis, CA.  Alpha Blockers in the<br>Management of BPH. |
| June 13 | Guest Speaker.  American Cancer Society sponsored for Freemont<br>Rideout Hospital Conference Center in Yuba City, CA.  Management of<br>Prostate Cancer. |
| August 24 | Invited Speaker. U.C. Davis Department of Medicine Grand Rounds.<br>Medical management of BPH. |
| September 15 | Invited Speaker. Innovators in Urology, Dublin Ireland. Receptor tyrosine<br>kinase in prostate cancer. |
| November 10 | Invited Speaker. Perspectives in Urology. Scottsdale, Az. A Variety of<br>Androgen Ablation Regimens for Prostate Cancer. |
| **2001** | |
| February 3-10 | Faculty; Winter Urologic Forum, Snowmass, Colorado.<br>1. Open vs. Laparoscopic Nephrectomy<br>2. Prostate Cancer Screening and Follow-up of Negative Biopsies<br>3. Management of Prostate Cancer Radiation Failures<br>4. Traditional Management of BPH |
| March 3 | Invited Faculty. Primary Care BPH Course, New Orleans, La. When to<br>Refer BPH Patients to a Urologist. |
| April 12 | Invited Speaker. San Diego Urological Society. Evidence Based Follow-<br>up of Genitourinary Malignancies. |
| May 8 | Invited Speaker. O'Connor Hospital Grand Rounds, San Jose, CA.<br>Diagnosis and Management of BPH. |
| May 8 | Invited Speaker. Tri-County Urological Society, Santa Barbara, CA.<br>Androgen Ablation Regimens for Prostate Cancer |

Christopher P. Evans

| | |
|---|---|
| June 12 | Invited Speaker. The Greater Sacramento Chapter of the Oncology Nursing Society. Overview of Treatment Options for Prostate Cancer and Future Trends. |
| November 29 | Invited Speaker. Stanislaus Medical Society.  Diagnosis and Management of Lower Urinary Tract Symptoms. |

**2002**

| | |
|---|---|
| January 29 | Invited Speaker. St. Joseph's Medical Center, Stockton, Grand Rounds. Diagnosis and Management of BPH. |
| February 3-10 | Faculty; Winter Urologic Forum, Snowmass, Colorado. 1. Screening and Diagnostic Practices in Prostate Cancer 2. Hormone Therapies for Prostate Cancer 3. Management of Superficial Bladder Cancer 4. Management of High Grade Stage T1 TCC |
| February 28 | Invited Speaker, Grand Rounds. St. Joseph's Medical Center, Denver CO. Perspectives on BPH and Prostate Cancer. |
| February 28 | Guest Speaker, Educational Seminar.  Denver Urology, Denver CO. New Issues in Prostate Cancer and BPH. |
| March  8-10 | Faculty lectures.  Innovators in Urology, University of Miami, Miami FL. 1. Management of Localized Prostate Cancer: Radiotherapy, Brachytherapy or Radical Prostatectomy. 2. Interacting with Industry. |
| March 21 | Invited Speaker. Kaiser Permanente, Los Angeles, Grand Rounds. Hormone Therapy for Prostate Cancer: Early or Late, More or Less. |
| April 16 | Invited Speaker. St. Joseph's Medical Center, Stockton, Grand Rounds. Overview of Treatment Options for Prostate Cancer and Future Trends. |
| April 30 | Invited Speaker. Emmanuel Medical Center, Turlock, Grand Rounds. Medical Management of BPH. |
| May 6 | Invited Speaker. Portland Oregon. Evaluation and Treatment of Biochemical Recurrence after Definitive Therapy for Prostate Cancer. |
| May 8 | Invited Speaker. University of California, San Francisco, Dept. of Urology Grand Rounds. Role of Neuroendocrine Differentiation in Prostate Cancer Progression. |
| May 13 | Invited Speaker. University of California, San Diego, Dept. of Urology Grand Rounds.  Hormone Therapy for Prostate Cancer: Early or Late, More or Less. |
| June 7 | Invited Speaker. Doctors Medical Center, Stockton, Grand Rounds. Diagnosis and Management of BPH. |
| June 21 | Invited Speaker. Astra-Zeneca Global Research and Development Headquarters, Alderley Park, United Kingdom. Neuroendocrine Differentiation Promotes Prostate Cancer Progression in the Androgen-Independent Environment. |
| June 26 | Session Chairman, British Association of Urological Surgeons annual meeting, Glasgow, Scotland. Prostate Cancer:Diagnosis. |
| July 19 | Faculty and speaker, Astra-Zeneca National Consultant Meeting, San Francisco, CA. Innovative Directions for Hormone Therapy in Prostate Cancer: is Earlier Treatment an Option? |
| October 23 | Faculty lecturer, Western Section American Urological Association Annual Meeting Recertification Review Course, Kauai Hawaii: |

Christopher P. Evans

                              1. Treatment of Low Stage Germ Cell Tumors
                              2. Treatment of Advanced Germ Cell Tumors

**2003**

| | |
|---|---|
| January 29 | Invited Speaker. Mt. Diablo Medical Center, Concord, Grand Rounds. Diagnosis and Management of BPH. |
| February1-8 | Faculty; Winter Urologic Forum, Steamboat, Colorado. |
| | 1. How to biopsy and management of negative prostate biopsies |
| | 2. Algorithms for managing stage T1 TCC |
| | 3. Update on follow-up strategies for GU malignancies |
| February 18 | Invited Speaker. Marin General Hospital, Marin, Grand Rounds. New Therapies in the Treatment of BPH. |
| April 7 | Invited Speaker. Sutter Cancer Center, Sacramento, Grand Rounds. Diagnosis and Management of BPH. |
| April 16 | Invited Speaker. Sutter Davis Medical Center, Davis, Grand Rounds. Medical Management of BPH. |
| September 16 | Invited Lecture. U.C. Davis, Department of Surgery Resident Didactic Series. Urology Overview. |
| September 18 | Invited Speaker. San Diego Urologic Society. Prostate Cancer Screening, Biopsy and Variable Impacting the Decision to Re-biopsy. |
| September 23 | Invited Speaker. Yountville, CA VA Hospital. Update on Medical Management of BPH. |

**2004**

| | |
|---|---|
| January31-February 7 | Faculty; Winter Urologic Forum, Park City, Utah. |
| | 1. Neo-adjuvant and adjuvant hormonal therapy |
| | 2. Management of high risk stage T1 TCC |
| | 3. Radiofrequency ablation for renal cell carcinoma |
| March 17 | Invited Speaker. San Joaquin General Hospital Department of Medicine Grand Rounds. Update on BPH. |
| March | Keynote Speaker. Polish Urological Society Annual Meeting. Krakow, Poland. Declined |
| April 7 | Invited Speaker. Mt. Diablo Medical Center, Grand Rounds. BPH and Prostate Cancer. |
| May 7 | Invited Speaker. Lodi Memorial Hospital, Grand Rounds. New management options in BPH. |
| June 29 | Invited Speaker. Carson-Tahoe Hospital, Grand Rounds. Prostate Cancer and BPH. Carson City, Nevada. |
| July 27 | Invited Speaker. Nevada Society of Family Practice Annual Meeting. Contemporary Issues in Prostate Cancer and BPH. |
| August 25 | Invited Speaker. Mariposa Medical Center Grand Rounds. Prostate Cancer and BPH Update. Phoenix, Arizona. |
| August 26 | Invited Speaker, U.C.Davis Dept. of Internal Medicine Grand Rounds. Update on BPH and Prostate Cancer. |
| August 28 | Meeting Chairman. Evidence-based medicine in prostate cancer. San Francisco, CA. |
| September | Keynote Speaker. Turkish Society for Urologic Oncology Annual Meeting. Turkey. Declined |
| September 7 | Invited Speaker. Castle Regional Medical Center Grand Rounds. Prostate Cancer and BPH Update. Kailua, Hawaii. |

Christopher P. Evans

| | |
|---|---|
| September 8 | Invited Speaker. VA Medical Center Internal Medicine Grand Rounds. BPH and Prostate Cancer, 2005.  Honolulu, Hawaii. |
| September 9 | Invited Speaker. Kuakine Health System Grand Rounds. Prostate Cancer and BPH Update.  Honolulu, Hawaii. |
| September 24 | Faculty Speaker. Innovators in Urology, Vancouver, Canada. Evidence Based Approach to Prostate Cancer |
| September 25 | Faculty Speaker. Innovators in Urology, Vancouver, Canada. Neoadjuvant and Adjuvant Therapy in Prostate Cancer |
| October 21 | Castration as an Early Propagation Event for the Development of Androgen Independent Prostate Cancer. U.C. Davis Cancer Center Research Symposium. |
| November 8 | Invited Speaker.  Ehime University School of Medicine, Ehime, Japan. An evidence based approach to understanding pharmacological class effect in the management of prostatic diseases. |
| November 9 | Invited Speaker. Toyama Medical and Pharmaceutical University, Toyama, Japan. An evidence based approach to understanding pharmacological class effect in the management of prostatic diseases. |
| November 10 | Invited Speaker. Kyoto Prefectural University, Kyoto, Japan. An evidence based approach to understanding pharmacological class effect in the management of prostatic diseases. |
| November 11 | Invited Speaker. Akita University School of Medicine, Akita, Japan. Clinical and Research Approaches to Hormone Refractory Prostate Cancer. |
| November 12 | Invited Speaker. Hyogo College of Medicine, Kobe, Japan. Clinical and Research Approaches to Hormone Refractory Prostate Cancer. |
| December 3 | Invited Speaker. Society of Urologic Oncology/NCI Winter Meeting. Castration Initiates the Early Transition to Androgen Independent Prostate Cancer through Src Kinase. |

**2005**

| | |
|---|---|
| January 25 | Invited Speaker. Yountville Veteran's Home. Grand Rounds.  Update in Prostate Cancer and BPH. |
| January 29-Feb 4 | Program Director; Winter Urologic Forum, Telluride, Colorado. 1. Prostate Cancer Screening and Implications 2. Low Stage Testes Cancer 3. Choice of Intravesical Agents: which, when, why |
| February 8 | Invited Speaker. Beale Air Force Base Department of Family Practice Grand Rounds. Prostate Cancer and BPH in 2005. |
| February 16 | Invited Speaker. Sutter Woodland Medical, Center Grand Rounds. Prostate Cancer and BPH. |
| March 21 | Invited Speaker. Sonora Medical Center, Grand Rounds. BPH in 2005. |
| March 30 | Invited Speaker. Doctor's Medical Center, Grand Rounds.  Prostate Cancer and BPH. |
| April 5 | Invited Speaker. University of Nevada, School of Medicine, Reno. Dept. of Internal Medicine, Grand Rounds. Prostate Cancer and BPH. |
| April 12 | Invited Speaker, UC Davis, Department of Surgery Grand Rounds. Use of Intestine in Urologic Surgical Oncology. |

Christopher P. Evans                                                                                    48

| | |
|---|---|
| May 3 | Invited Speaker, Mercy-Merced Medical Center Grand Rounds. Diagnosis and Management of Benign Prostatic Hyperplasia |
| May 10 | Invited Speaker, UCD Dept. of Family Practice Resident Didactics. Prostate Cancer Screening |
| June 10-11 | Invited Faculty, Prostate Cancer Summit, Athens, Greece |

1. The changing face of localized prostate cancer in the US.
2. Where are we in the treatment of locally advanced disease?
3. What are the optimal use, timing and duration of hormonal therapy in locally advanced prostate cancer?
4. Prostate cancer: a patient-focused approach.
5. Getting the optimal therapy for advanced prostate cancer.

| | |
|---|---|
| August 23 | Invited Speaker, St. Joseph's Medical Center Grand Rounds, Stockton, CA. BPH and Prostate Cancer. |
| October 17 | Visiting Professor, Osaka University, Osaka, Japan. Professor and Chair Tatsuya Nakatani, host.  Management of hormone refractory prostate cancer: role of new and existing agents. |
| October 18 | Visiting Professor, Kyorin University, Tokyo, Japan. Professor and Chair Eiji Higashihara, host.  An Evidence-based approach to understanding pharmacological class effect in the management of prostatic diseases. |
| October 19 | Visiting Professor, University of Kagawa, Takamatsu, Japan. Professor and Chair Yoshiyuki Kakehi, host. Novel therapies/combinations in prostate cancer: our experience in going from bench to bedside. |
| October 20 | Visiting Professor, Shimane University, Isumo, Japan. Professor and Chair Mikio Igawa, host.  Management of hormone refractory prostate cancer: role of new and existing agents. |
| October 21 | Visiting Professor, Showa University School of Medicine, Tokyo, Japan. Professor and Chair Hideki Yoshida, host. Novel therapies/combinations in prostate cancer: our experience in going from bench to bedside. |
| October 17 | Invited Speaker, UC Davis Cancer Center Annual Symposium. A role for Src kinase inhibition in the progression of human prostate cancer: from bench to bedside |
| November 11 | Invited Speaker, Urological Research Society, Boston, MA.  Neuropeptide induced androgen-independent prostate cancer xenograft is mediated through Src tyrosine kinase pathway. |
| December 3 | Invited Speaker. Society of Urologic Oncology/NCI Winter Meeting. Bethesda, MD.  Androgen-sensitive prostate cancer survival and progression is supported by androgen-insensitive cell paracrine factors in the castrated environment. |
| December 8 | Visiting Faculty, New York University. My approach to the small renal mass. |
| December 8 | Visiting Faculty, New York University. Surgical management of advanced renal cell carcinoma. |
| December 13 | Invited speaker. U.C. Davis Department of Surgery Grand Rounds Didactics.  Update in Urology. |

**2006**

| | |
|---|---|
| February 4-10 | Program Director; Winter Urologic Forum, Steamboat Springs, Colorado. 1. Role of Urinary Markers in the Management of Ta-T1, CIS Bladder Cancer |

Christopher P. Evans                                                             49

|              |                                                                      |
|--------------|----------------------------------------------------------------------|
|              | 2. Role of Neoadjuvant Chemotherapy                                  |
|              | 3. Incidental Renal Mass                                             |
|              | 4. How to Minimize Incontinence During Radical Prostatectomy         |
| March 24     | Invited Speaker. California Cancer Consortium Conference, San Francisco. Src Kinase Inhibitors. |
| June 29-30   | Invited Faculty. Challenges in the Management of Urological Cancers. Amsterdam, The Netherlands. |
|              | 1.  New Horizons in Renal Cancer                                     |
|              | 2.  Is the PSA era over?                                             |
|              | 3.  Bladder Cancer – Where do we go from here?                       |
| September 8  | Invited Speaker. Urological Research Society, Salzburg Austria. Androgen-sensitive prostate cancer survival and progression is supported by neuroendocrine prostate cancer cells. |
| November 4   | Invited Advisory Speaker. Economic and HRQoL Issues in Advanced Prostate Cancer.  Current and Future Non-hormonal Therapies for Prostate Cancer. |
| December 7-9 | Invited Faculty. Futurology Global Advisory Board, Hamburg Germany.  |
|              | 1.  Achieving optimal androgen deprivation therapy.                  |
|              | 2.  A fresh look at the role of combined androgen blockade.          |
|              | 3.  Emerging therapies for the treatment of urologic tumours.        |
|              | 4.  Bladder cancer, novel approaches.                                |

**2007**

|               |                                                                      |
|---------------|----------------------------------------------------------------------|
| February 2-7  | Program Director; Winter Urologic Forum, Park City, Utah.            |
|               | 1. Prostate Ultrasound and TRUS Biopsies: When, Where and How?      |
|               | 2. AUA Guidelines: Hematuria Evaluation                              |
|               | 3. AUA Guidelines: BPH                                               |
| July 12-14    | Invited Faculty, Masters In Urology, Elbow Beach, Bermuda.          |
|               | 1.  Superficial Bladder Cancer Case Discussions.                    |
|               | 2.  Hormone Therapy                                                  |
|               | 3.  Small Renal Masses                                               |
| October 18-20 | Visiting Professor, McGill University, Montreal, Canada              |
|               | 1.  Surgical and Medical Management of Advanced Renal Cell Carcinoma |
|               | 2.  Management of Metastatic and Hormone Refractory Prostate Cancer  |

**2008**

|               |                                                                      |
|---------------|----------------------------------------------------------------------|
| January 25-29 | Program Director; Winter Urologic Forum, Vail, Colorado.            |
|               | 1. Fluctuations in PSA and Use of Antibiotics                        |
|               | 2. Surgical and Systemic Therapy of Advanced Renal Cell Carcinoma    |
| March 28      | Invited State-of-the-Art Lecture, European Association of Urology Annual Congress. Milan, Italy.  Targeted Therapy. |
| June 12-13    | Graduation Visiting Professor, Medical University of South Carolina. Charleston, S.C. Targeted Therapies in Urologic Cancer. |
| July 10       | Invited Speaker, Mexican Urological Society, Mexico City, Mexico. An Evidence-Based Approach to Understanding the Pharmacological Class Effect in the Management of Prostatic Diseases |
| July 31-Aug2  | Invited Faculty, Masters in Urology, Elbow Beach, Bermuda.          |
|               | 1.  Surgical Approaches to Radical Prostatectomy.                    |
|               | 2.  Fluctuations in PSA and Use of Antibiotics                       |

Christopher P. Evans

| | |
|---|---|
| | 3. Management of the Small Renal Masses |
| August 12-16 | Invited Presentation. 4th International PacRim Breast and Prostate Cancer Meeting, Whistler, Canada. Targeted Therapy of Bone Lesions in Prostate Cancer using the Specific Src Inhibitor AZD0530 |
| September 19-20 | Urological Research Society, Amsterdam, The Netherlands. Targeted Therapy of Bone Lesions in Prostate Cancer using the Specific Src Inhibitor AZD0530 |
| September 30 | Invited State of the Art Lecture, Western Section of the AUA annual meeting. Monterey, CA. Targeted Therapies in Renal and Prostate Cancer |
| November 11-15 | Keynote Speaker, Spanish Association of Urology, Madrid, Spain Molecular Characterization of Renal Cancers; Clinical Implications. Also lectured: 1. Androgen Deprivation Therapy for Prostate Cancer. When, how and what for? 2. Management of Recurrence after Primary Therapy of Prostate Cancer 3. What's New in the Treatment of Localized Renal Cancer |

**2009**

| | |
|---|---|
| January 23-27 | Program Director; Winter Urologic Forum, Vail, Colorado. 1. Active Surveillance for Prostate Cancer 2. Open, Laparoscopic and Robotic Prostatectomy: Much Ado About Nothing? |
| April 25 | Speaker, Society of Urologic Oncology Meeting, Chicago, IL. What is the Optimal Management of High Risk, Clinically Localized Prostate Cancer? |
| April 27 | Moderator, AUA Annual Meeting Prostate Cancer Basic Science Session |
| May 16 | Keynote Address, Korean Urological Association, Cheju Korea. 1. An Evidence Based Approach to Understanding Pharmacological Class Effect in the Management of Prostatic Diseases. 2. Current Applications for Prostate-Specific Antigen Doubling Time |
| August 13 | Urological Research Society, Thala Beach Australia. Castration-Associated Soluble Factors Regulate Intracrine Androgen Biosynthesis in Prostate Cancer Cells. |
| September 25-27 | Visiting Professor, Canadian Urologic Oncologic Research Group. 1. Castration-Associated Soluble Factors and the Onset of Castration-Resistance |
| September 29 | American Urological Association National Urology Research Agenda Summit. Linthicum, Md. Group Leader; Bladder and Renal Cancers. |
| October 29 | Western Section, AUA Annual Meeting. Las Vegas, NV. Moderator, Prostate Cancer Podium Session. |

**2010**

| | |
|---|---|
| January 29-Feb. 2 | Program Director; Winter Urologic Forum, Vail, Colorado. 1. Evaluation and Management of Low Risk Prostate Cancer: Focal Therapy, Radiation, Surgery 2. Practical Follow-up of GU Malignancies |
| May 7 | Invited Speaker, American Association of Genitourinary Surgeons. Castration Initiates the Process of Castration-Resistant Prostate Cancer |
| June 1 | Moderator, American Urological Association Annual Meeting, Podium Session 53. Kidney Cancer: Advanced II. San Francisco, CA. |

**Christopher P. Evans**                                                                                                51

| | |
|---|---|
| June 17-18 | Visiting Professor, University of Münich, Germany and State of the Art Speaker, Bavarian-Austrian Urology Congress |
| | 1.  Active Surveillance for Prostate Cancer and Financial Implications |
| | 2.  Castration and the Onset of Castration-Resistant Prostate Cancer |
| June 28 | State of the Art Keynote Speaker, Canadian Urological Association Annual Meeting, Charlottetown, Canada |
| | 1.  Active Surveillance for Prostate Cancer and Economic Implications for the Urologist and Health System |
| | 2.  Optimal Management of High Risk Prostate Cancer |
| September 23 | Visiting Professor, The Prostate Centre at University of British Columbia, Vancouver, BC, Canada. Castration and Prostate Cancer Progression as Mediated by Src Kinase; A Translational Approach. |
| October 1 | Invited Speaker, Urological Research Society 30th Annual Meeting, Toronto, Canada.  Role of Autophagy in Regulating Src-Mediated Targeting of Prostate Cancer. |

## 2011

| | |
|---|---|
| January 30-Feb. 2 | Program Director, Winter Urologic Forum, Vail, Colorado. 1. Use of 5-Alpha Reductase Inhibitors for Prostate Cancer Chemoprevention and Effect on PSA |
| February 18 | American Society of Clinical Oncology GenitoUrinary Annual Symposium, Orlando Florida.  Moderator; Prostate Cancer Oral Abstract Session |
| March 19 | European Association of Urology. Vienna, Austria. Moderator;  How to Improve Prostate Cancer Detection. |
| April 16 | Southwest Oncology Group Annual Meeting. San Francisco, CA. Finalist, Transformative Clinical Trial Presentation; Molecular Selection of Patients with Low AR Signature Correlating with Src Inhibitor Sensitivity to be Treated with a Novel Treatment Combination of Src and Autophagy Inhibition. |
| May 16 | American Urological Association Annual Meeting, Washington, DC. Moderator; Advanced Prostate Cancer |
| June 4 | American Society of Clinical Oncology Annual Meeting, Chicago, IL. Invited Faculty Discussant Lecture; Translational Science Advancing AR Targeting in Prostate Cancer. |
| August 26-27 | Western Section, American Urological Association Postgraduate Course. Whistler, BC, Canada.  Faculty lecturer: 1.Testosterone Replacement in the Aging Male. 2.Focal Therapy for Prostate Cancer: An evolving Paradigm. |
| September 23 | Urological Research Society 22nd annual meeting.  Oxford, UK. Translational Relevance of Tyrosine Kinase Inhibition in the Evolving Field of Castration-Resistant Prostate Cancer Therapy. |
| October 30 | Distinguished Alumni Award Lecture, MD Anderson Cancer Center, Houston, TX.  Castration-Resistant Prostate Cancer: Targets and Resistance along the Androgen Axis. |

## 2012

| | |
|---|---|
| January 21-22 | Faculty. Winter Urologic Forum. Viceroy Snowmass Village, Colorado. 1. Focal Therapy and Active Surveillance for the Low Risk Patient. |

Christopher P. Evans                                                                    52

|                   | 2. Kidney Cancer: Management of the Small Renal Mass. |
|-------------------|-------------------------------------------------------|
| February 2        | Moderator. Genitourinary Cancers Symposium. San Francisco, CA. General Session III: Translational Science Session-Prostate Cancer. Moderator. Session IV: BPH, Prostatitis and Pelvic Pain. |
| February 26       | Invited speaker. Chair poster session 47: Radical prostatectomy: Improvement of surgical technique. 27th Annual EAU Congress. Paris, France. |
| February 28       | Plenary speaker. Androgen Axis in Prostate Cancer – from Bench to Bedside. 27th Annual EAU Congress. Paris, France. |
| August 12         | Invited speaker. AUA/SBUR Summer Research Conference. AUA Headquarters. Linthicum, Maryland. "Targeting Autophagy to Overcome Resistance in Castration-Resistant Prostate Cancer. |
| September 18-20   | Visiting Professor. Nordic Urologic Oncology Annual Visiting Professor. Topic: Castration resistant prostate cancer. Karolinska Institute, University of Goteborg, Malmo University. |
| October 4-6       | Invited Speaker. Urological Research Society (URS). Osaka, Japan. "Autophagy is a survival mechanism mediating resistance to androgen receptor signaling inhibitors in resistant prostate cancer. |
| October 17        | Invited Speaker. UC San Diego Grand Rounds. San Diego, CA. "Active Surveillance for Prostate Cancer and Economic Implications. |
| October 25-28     | Invited Speaker. PCF Annual Scientific Retreat. Carlsbad, CA. "Autophagy is a survival mechanism mediating resistance to androgen receptor signaling inhibitors in castrate resistant prostate cancer cells". |
| November 1        | Invited Speaker. LUGPA. Chicago, IL. "Chemotherapy: Examining the Role of the Urologist in Multidisciplinary Care." |
| November 7        | Invited Speaker. Poster Presentation. "Autophagy is a Survival Mechanism Mediating Resistance to Androgen Receptor Signaling Inhibitors in Castrate Resistant Prostate Cancer Cells". EORTC-NCI-AACR Symposium. Dublin, Ireland. |
| November 29       | Guest Speaker. Janssen Biotech, Inc. Bethesda, Maryland. |
| November 30       | Moderator. Oral abstract session. Society of Urologic Oncology Annual Meeting (SUO). Bethesda, Maryland. |

<u>2013</u>

|                   |                                                       |
|-------------------|-------------------------------------------------------|
| January 12        | Invited Speaker. PCF Neuroendocrine Cancer Think Tank Meeting. Vancouver, B.C. Canada. "A NE Prostate Cancer Model Based on Overexpression of GRP". |
| January 16        | Invited Speaker. Urology Grand Rounds. " Active Surveillance of Prostate Cancer and Economic Implications". Distinguished Lecture Series: "Prostate Cancer Targets and Resistance Along the Androgen Axis". Cancer Institute of New Jersey (CINJ). New Brunswick, New Jersey. |
| January 26-28     | Program Director. Winter Urologic Forum (WUF). 1. Session 1: Genitourinary Cancer I "Evaluation and Management of the High-Risk Patient". 2. Session V: Men's Health "Testosterone Replacement in the Aging Male". Vail, Colorado. |

Christopher P. Evans

| | |
|---|---|
| February 5 | Invited Speaker. European Urology Forum. Urological Challenge. Davos, Switzerland. 1) Update on Prostate Cancer. 2) Advances in Medical Uro-Oncology. |
| February 28-Mar 1. | Issues & Controversies in Prostate Care (ICPC). Whistler, B.C., Canada. Invited Speaker. Presentation: "Starting Hormone Therapy: What is early....too early?" Presentation: "How to Use Next Generation Hormones in CRPC". |
| April 5 | Invited Speaker. AAGUS Annual Meeting. New Orleans, LA. Abstract Presentation: "Starving to Death: Novel Insights to Overcome Metabolic Stress Response of Castration-Resistant Prostate Cancer (CRPC) and Translational Application Research." |
| April 11-16 | Invited Speaker. APPS/USANZ Annual Congress. Melbourne, Australia. "Targeting autophagy to overcome resistance in castration-resistant prostate cancer." |
| September 5 | Invited Speaker. Urologic Research Society (URS). Vancouver, B.C. Canada. "LncRNA-Dependent Mechanisms of Androgen Receptor-regulated Gene Activation Programs." |
| September 8 | Invited Speaker. World Urological Oncology Federation (WUOF). Vancouver, B.C. Canada."Targeting the Autophagy Pathway to Overcome Metabolic Stress Response of Castration-Resistant Prostate Cancer." |
| September 8 | Invited Speaker. Japanese Urologic Society. Vancouver, B.C. Canada. "Prostate Cancer Targets and Resistance along the Androgen Axis." |
| September 9 | Invited Speaker. Societe Internationale d'Urologie (SIU). Vancouver, B.C. Canada. "Androgen Pathway Inhibitors: Targets and Resistance." |
| October 4 | Invited Speaker. Strathcarron Hospice 3rd Annual Palliative Care Conference. Grangemouth, Scotland. "Urologic Palliative Care." |
| November 7-10 | Invited Speaker. Urooncology Congress. Antalya, Turkey. 1) Critical Analysis of Recommendations From US Preventative Services Task Force on Prostate Cancer: Where The Truth Lies in Screening? 2) Is BCG Taking Over The Treatment of All NMIBC? 3) Urethral Recurrence After Cystectomy: Preventive Measures, Diagnosis and Management, 4) Robotic Radical Prostatectomy, 5) New Insights Into Treatment Resistance Along the Androgen Axis in Castration – Resistant Prostate Cancer. |
| November 13 | Co-chair. EAU ICUD. Marseille, France. |
| December 4-6 | Moderator. SPORE's Program. SUO Annual Meeting. Bethesda, Maryland. Tests After Negative Biopsy. |

## 2014

| | |
|---|---|
| January 10 | Member. AACR Surgical Oncology Task Force meeting. Philadelphia, Pennsylvania. |
| January 23-26 | Faculty, Winter Urologic Forum. Snowmass Village, Colorado.<br>1. Prostate Cancer: Who and How?<br>2. Timing of Androgen Deprivation<br>3. Radical Cystectomy: How Many LN are Enough? |

| January 30-Feb 1 | Invited Speaker. ASCO Genitourinary Cancers Symposium. San Francisco, CA. "Integrating Androgen Axis Therapy Across the Disease Spectrum". |
|---|---|
| February 21-23 | Invited Faculty. International Cancer Conference (ICC). Madrid, Spain. 1) Mechanisms of Resistance to Drugs Targeting the Androgen Axis Pathway. 2) Regulation of AR Gene Transcription Pathways. |
| March 28 | Invited Speaker. UCSF Urology Educational Seminar. San Francisco, CA. "Non-Coding RNA-Dependent Mechanisms of Androgen Receptor Regulated Gene Activation Programs". |
| April 11-15 | Invited Faculty Member. EAU Congress. Stockholm, Sweden. "Update and Controversies in Prostate Cancer." |
| April 23-26 | Member. AAGUS Annual Meeting. Amelia Island, Florida. |

May 16-18      AUA Annual Meeting. Orlando, Florida.
1) Invited Speaker. Urologic Oncology Research Symposium – "Targeting The Androgen Axis in Prostate Cancer."
2) Debater. Crossfire – Controversies in Urology –"Should the Urologist Treat Hormone Resistant Prostate Cancer?"
3) Invited Speaker. SBUR/SUO Joint Session – "Long Noncoding RNA Control of the Androgen Receptor in CRPC."
4) Invited Speaker. AUA/NCI SPORE Joint Workshop –" Targeting Autophagy to Overcome Resistance in Prostate Cancer."
5) Invited Presenter. Late Breaking Abstract: The PREVAIL Study: Primary and Non-Visceral / Visceral Disease Subgroup Results for Enzalutamide –Treated Men with Metastatic Prostate Cancer (mPC) That Had Progressed on ADT."

July 7-8      Member. SU2C-PCF-AACR Progress Review Team Visit. UCSF Mission Bay Campus. San Francisco, CA.

July 19-20      Invited Chair. Asia-Pacific Genitourinary Conference. Hong Kong, China. Plenary I-Advanced Stage Prostate Cancer. Plenary II- Special Populations and Situations.
Invited Speaker. 1) Targets and Resistance Along the Androgen Axis. 2) The Importance of a Multidisciplinary Approach to Genitourinary Cancers.

September 3-6      Invited Speaker. Brazil Urology Congress. Sao Paulo, Brazil.
1) Moderator. Prostate Cancer Brazil Panel Discussion.
2) Speaker. PCa-new biomarkers
3) Speaker. "Castration-Resistant Prostate Cancer: What's new and multidisciplinary approach".
4) Debater. Metastatic Prostate Tumor

Christopher P. Evans

| | |
|---|---|
| September 18-21 | Member. Urological Research Society. Munich, Germany. "A ChIP-sequencing-like approach identifies the genome-wide location of the drug SD70 on androgen receptor-bound functional enhancers and its downregulation of prostate cancer transcriptional programs via demethylase KDM4C inhibition". |
| November 13 | Co-Chair. EAU-ICUD. Lisbon, Portugal. Medical Treatment of Urological Malignancies. |

**2015**

| | |
|---|---|
| January 16-20 | Faculty, Winter Urologic Forum. Snowmass Village, Colorado.<br>1) Systemic Treatment for Advanced Disease<br>2) Management of the Urethra (Immediate and Delayed) |
| January 26-29 | Participant. SU2C Scientific Summit. Santa Monica, CA. |
| February 5-7 | Invited Faculty. Global Congress on Prostate Cancer. Rome, Italy.<br>1) Targeting Molecular Resistance in Castration-Resistant Prostate Cancer. |
| February 14-18 | Invited Faculty. Swiss-North American Deep Powder GU Cancer Conference. Rossland, BC, Canada.<br>1) Targeting Methylation in CRPC. |
| February 18-21 | Invited Faculty. Issues & Controversies in Urologic Cancer. Whistler, B.C., Canada.<br>1) Multidisciplinary Tumour Boards in the Future: the Urologist's Involvement. |
| February 26-28 | Faculty. ASCO Genitourinary Cancers Symposium. Orlando, FL. |
| March 20-24 | Faculty, EAU Satellite Symposium. Madrid, Spain.<br>1) Treating Chemotherapy-naïve mCRPC in a New Landscape. |
| April 15-18 | Member. American Association of Genitourinary Surgeons (AAGUS). San Francisco, CA.<br>1) Inhibition of Androgen Receptor DNA Methylation Overcomes Abiraterone, Enzalutamide and Docetaxel Prostate Cancer Resistance. |
| May 7-8 | Invited Faculty. Astellas Oncology Brazil, Rio de Janiero, Brazil.<br>1) Androgen Deprivation Therapy: Past to Present. |
| May 14-19 | Faculty, Tolmar American Urologic Association Symposium. New Orleans, LA.<br>1) Advances in Drug Delivery Systems for Hormonal Therapy in Prostate Cancer. |

Christopher P. Evans

| | |
|---|---|
| August 8 | Invited Speaker. Seoul Urological Symposium. Seoul, Korea.<br>1) My Approach to Robot-Assisted Radical Prostatectomy and the Argument for Surgical Management of High-Risk Prostate Cancer.<br>2) Management of Chemo-Naïve Patients with Prostate Cancer. |
| August 27-29 | Invited Faculty. Hamburg Prostate Cancer Summit. Hamburg, Germany.<br>1) Mechanisms of Therapeutic Resistance.<br>2) Selection of the Right Agent for Treating Castration Resistant Prostate Cancer: Is There a Rationale? |
| September 11 | Invited Speaker. Personalized Cure and Care in Urology. Nijmegen, Netherlands.<br>1) Multidisciplinary session – Combining Systemic Therapy and Surgery. |
| September 16-19 | Invited Speaker. Urological Research Society. Jerusalem, Israel.<br>1) Moderator – New Insights Into Androgen Deprivation Therapy for Prostate Cancer.<br>2) Inhibition of Androgen Receptor DNA Methylation Overcomes Abiraterone, Enzalutamide and Docetaxel Prostate Cancer Resistance.<br>3) What is the Most Important Research Finding/Question in Prostate Cancer? |
| September 25-27 | Invited Speaker. C2R Conference. Nuances in Urologic Thought & Practices. Toronto, Canada.<br>1)Resistance Mechanisms Underlying Treatment of CRPC. |
| October 17 | Faculty. SIU. Melbourne, Australia.<br>1) New Biomarkers for Prostate Cancer: Knowing When to Take the New Ball.<br>2) Facing Today's Challenges in Managing Advanced Prostate Cancer. |
| October 21 | Invited Faculty. 54th Urology Course. Barcelona, Spain. Lecture:<br>1) Is there any reason/evidence for the indication of lymphadenectomy in the course of a radical prostatectomy or after it?<br>2) Castration-resistant prostate cancer (CRPC): what are we discussing and where are we? |
| November 21 | Invited Speaker. Prostate Cancer Asia/Oceania Advisory Board. Taipei, Taiwan.<br>1) What do CHAARTED and STAMPEDE studies tell us?<br>2) PREVAIL Trial – Role of enzalutamide in chemo-naïve mCRPC patients.<br>3) Biomarkers in prostate cancer: bench to bedside. |

## 2016

| | |
|---|---|
| January 15-19 | Faculty, Winter Urologic Forum. Vail, Colorado.<br>Speaker. 1) Is BCG Taking Over the Treatment of NMIBC? |

Christopher P. Evans

Speaker. 2) Biomarkers Beyond PSA.

| | |
|---|---|
| January 21-23 | Invited Speaker. The 9th Engadin Prostate Cancer Winter Symposium. Zuoz, Switzerland.<br>1) Heterogeneity of Prostate Cancer.<br>2) The Evidence and Role of Lymphadenectomy in PCa. |
| February 10 | Invited Visiting Professor. University of Tubingen. Tubingen, Germany.<br>1) Mechanisms of Androgen-Receptor-Regulated Gene Activation Programs. |
| March 2-5 | Invited Speaker. Argentina Xtandi Medical Activities. Buenos Aires, Argentina.<br>Prostate Cancer Lectures.<br>Invited Speaker. Prostate Cancer Symposium. Colonia del Sacramento, Uruguay.<br>1) Multidisciplinary Team Work in Prostate Cancer.<br>2) Clinical Cases Workshop Presentation with Dr. K Chi. |
| March 15 | Chair-Site Visit Committee. The Terry Fox Frontiers Program Project Grant in Targeting the Adaptive Molecular Landscape in Castrate-Resistant Prostate Cancer. Vancouver, B.C. Canada. |
| April 21 | Faculty. Prostate Cancer Debates 2016. Evolving Treatment Options in Advanced Prostate Cancer. Baveno, Italy.<br>Keynote presenter: Plenary session – Bringing the laboratory to the working clinic: what this means for the urologist. |
| May 6-10 | Invited Speaker. American Urological Association. San Diego, CA<br>1) Debater: "High Grade Transitional Cell Cancer in a Solitary Kidney: Best Treated Endoscopically" for Crossfire: Controversies in Urology: Malignant.<br>2) Moderator: MP90: Prostate Cancer: Basic Research & Pathophysiology IV |
| May 19 | Visiting Professor. University of Wisconsin. Robert F. Schnoes Lecture Series. Madison, Wisconsin<br>1) Linking Laboratory Science to the Clinic: An opportunity for the Surgeon Scientist.<br>2) The Argument for Surgical Management of High-Risk Prostate Cancer and My Approach to Robot-Assisted Radical Prostatectomy |
| July 16-18 | Invited Speaker. Prostate Cancer Summit. Seoul, Korea & Hong Kong, China.<br>1) Targeting Molecular Resistance inCRPC.<br>2) Choosing the Right Treatment for the Right Patient in mCRPC. |

| August 19-22 | Invited Panelist. Taiwan Urological Association Annual Meeting. Locally Advance Prostate Cancer Consensus. Taipei, Taiwan. Invited Speaker. |

August 19-22     Invited Panelist. Taiwan Urological Association Annual Meeting. Locally Advance Prostate Cancer Consensus. Taipei, Taiwan.
Invited Speaker.
1) The Evolving Armamentarium of Mcrpc Treatment: How Does Enzalutamide Fit in the Present Paradigm?
2) Biomarkers and Overcoming Resistance in Prostate Cancer: From Bench to Benchside.

September 9-10     Invited Faculty (International). Philippine Society of Urologic Oncologists, Inc. Ortigas, Pasig City, Philippines.
1) Lymphadenectomy at the Time of Radical Cystectomy: How Many Nodes are Enough?
2) Management of the Urethra During and After Cystectomy.
3) Sunset Symposium: Androgen Deprivation Therapy: Past to Present.
4) The Role of Lymphadenectomy for Renal, Urothelial and Prostate Cancers.
5) Panel Case Discussion for Renal Cancer.
6) Industry-Sponsored Symposium. Breaking News in the Treatment of Metastatic Castration Resistant Prostate Cancer (Prevail and Terrain Trials).

September 12-13     Visiting Professor. San Raffaele Scientific Institute. Milan, Italy.
1) Androgen Deprivation Therapy and Chemotherapy: History Remade
2) Linking Laboratory Discovery to the Clinic: A Role for the Surgeon Scientist

September 15     Invited Speaker. Meeting of the EAU Robotic Urology Section (ERUS). Milan, Italy.
1) Moderator: State-of-the-art lectures
2) The Practical Role of Genetic Markers in the Management of Prostate Cancer Patients.

September 22-23     James H. DeWeerd Visiting Professor. Mayo Clinic. Rochester, Minnesota.
1) Linking Laboratory Discovery to the Clinic: A Role for the Surgeon Scientist

October 5-7     Invited Visiting Professor. Toronto, Canada.
1) The Practical Role of Genomic Markers in the Management of Prostate Cancer Patients.
2) Novel Approaches to Overcoming the Androgen Receptor in CRPC.

October 20-23     Invited Speaker. Societe Internationale d' Urologie. Buenos Aires, Argentina.
1) Gaining Insight into the Complexity of Prostate Cancer Management.
2) Step 3:Adding flair to it –Gaining insight into the complexity of prostate cancer Management.

                            3) Chair. Controversies in Urology 2 Use of Radiation for Positive Surgical Margins in Prostate Cancer.

November 10-11     Invited Speaker. Asociación Española de Urología-AUA. San Sebastian, Spain.
1) The Best of AUA Congress in CRPC

November 24-27     Invited Speaker. European Multidisciplinary Meeting on Urological Cancers (EMUC). Milan, Italy
1) Prostate cancer variants in the setting of mCRPCa and their clinical implications

**2017**

January 7     Invited Speaker. Prostate Cancer Global Advisory Board. Shanghai, China
1) Prostate Cancer Overview: Geographical Differences
2) Asia PREVAIL Study Discussion: International PREVAIL, Asian PREVAIL in Chinese Patients

January 7     Visiting Professor. Second Military Medical University. Shanghai, China.
1) Prostate cancer variants and overcoming resistance in CRPC: clinical implications

January 20-22     Invited Speaker. Meeting of the EAU Section of Oncological Urology. Barcelona, Spain.
1) Role of genomic markers in the diagnostic pathway and prognosis of prostate cancer: Ready for prime?
2) Chair: STEPS (Session To Evaluate Progress) Program. Prostate Cancer Table
3) Chair: Prostate and bladder cancer III: Advanced and metastatic

January 28     Invited Speaker. Winter Urologic Forum. Snowmass Village, CO
1) Prostate Cancer Risk Assessment: Genomics R' Us
2) Castrate Resistant Prostate Cancer in 2017

March 9     Invited Speaker. Advanced Prostate Cancer Consensus Conference (APCCC). St. Gallen, Switzerland.
1) Arbiter (Moderator): CRPC M0 and M1: Sequencing and Combination Therapy
2) Panel Member. Consensus Panel – Discussion and votes on consensus questions

March 24-28     Invited Speaker. European Association of Urology (EAU). London, England
1) Chair Poster Session 07: Epigenetics and novel signaling pathways in prostate carcinogenesis
2) The argument for surgical management of high risk prostate cancer.

|  | 3) Society for Urologic Oncology (SUO) Lecture: Current and future biomarkers in castration resistant prostate cancer. |
|  | 4) CRPC Variants and clinical implications |
|  | 5) Panelist: Redefining the approach to advanced prostate cancer |

March 29        Guest Speaker. Janssen Biotech, Inc. Sacramento, CA.
Clinical Decision Making in Treating Patients with mCRPC Who Have Progressed on ADT

April 6         Invited Speaker. Thai Urological Association 29th Annual Conference. Pattaya, Thailand
1) Targeting molecular resistance in castration-resistant prostate cancer
2) Treatment decisions in a new therapeutic landscape: Taking direct action

April 28        Invited Speaker. American Association of Genitourinary Surgeons 126th Annual Meeting. Key Biscayne, Florida
1) Nuclear Receptor ROR-γ Regulates Androgen Receptor Expression: Novel Discovery and Effective Targeting

May 5           Invited Speaker. American Society of Clinical Oncology (ASCO) Direct Highlight of GU 2017. Ankara, Turkey
1) Canadian versus U.S. Guidelines on Active Surveillance
2) Genomic Tests in Active Surveillance and the Role of Hereditary Testing
3) Advances in the Understanding and Treatment of AR-Indifferent Disease
4) Prostate Cancer: Year in Review and Keynote Lecture

May 12-15       American Urological Association (AUA) Annual Meeting. Boston, MA
1) Moderator: Court in Session – Colostomy after Robotic Prostatectomy
2) Moderator: Big Data in Prostate Cancer
3) Society President: State of Affairs of the Society of Urologic Oncology (SUO)
4) Invited Speaker: Castration resistant prostate cancer I (CRPC)

June 8-10       The Hamburg Prostate Cancer Summit. Hamburg, Germany.
1) Invited Speaker: The Practical Role of Genomic Markers in the Management of Prostate Cancer Patients
2) Invited Speaker: Biomarkers and Therapeutic Implications in CRPC
3) Moderator: Session 6 – Controversies

June 29-July 1  Invited Speaker. Urological Summer Academy. Munich, Germany.
1) Current and Future Treatment Options in mCRPC
2) Developments in the Treatment for mCRPC

August 3-4      Invited as Clinical Advisor. 2017 MDxHealth Prostate Cancer Scientific Advisory Board. Vancouver, BC, Canada.
1) Moderator: Novel Urine Biomarkers in Prostate Cancer

| | |
|---|---|
| September 29-30 | Invited Speaker. 6th Annual Meeting of Philippine Society of Urologic Oncologists, Inc. Quezon City, Philippines. |
| | 1) The Current Standard of Care for Chemo-naïve Metastatic Castration-Resistant Prostate Cancer |
| | 2) ADT in the Setting of Metastatic Disease: Do GnRH Antagonists offer an advantage? |
| | 3) The Argument for Surgical Management of High-Risk Prostate Cancer |
| October 19-22 | Member of Scientific Programme Committee and Invited Speaker. 37th Congress of the Société Internationale D'Urologie. Lisbon, Portugal |
| | 1) Chair: Controversies in Urology – Use of Radiation for Positive Surgical Margins in Prostate Cancer |
| | 2) Expert: Resident/Trainee Networking Session – Sage Advice from the Wise: Rapid-Fire Exchange for Urologic Trainess |
| | 3) Co-Chair: Castrate-Resistant Prostate Cancer (CRPC) |
| | 4) Invited Speaker: Mechanisms of Treatment Induced Resistance |
| November 8-12 | Invited Speaker. 13th International Urooncology Congress. Antalya, Turkey |
| | 1) Role of Genomic Markers in the Diagnostic Pathway and Prognosis of Prostate Cancer: Practical Clinical Overview of Commercial Biomarkers |
| | 2) Role of Targeting AR signaling in Castration Resistant Prostate Cancer |
| | 3) The Argument for Surgical Management of High-Risk Prostate Cancer |
| | 4) Urethral Recurrence After Cystectomy: Preventive Measures, Diagnosis and Management |
| | 5) Prostate Cancer, Year in Review and Keynote Lecture |
| November 28-December 1 | President-Elect, Nominating Committee Member, Faculty, and Invited Speaker. 18th Annual Meeting of the Society of Urologic Oncology. Washington, DC |
| | 1) Introduction to the EAU Lecturer |
| November 29 | Moderator. Evolving Role of Apalutamide and Niraparib in the Management of Multiple Prostate Cancer Disease States Advisory Board. Washington, DC |
| | 1) LATITUDE/STAMPEDE and Current Treatment Landscape |
| | 2) Apalutamide MOA and RCTs |
| | 3) Next Generation Imaging |
| | 4) Knowledge Gaps in Prostate Cancer |
| | 5) SU2C Dream Team and mCRPC Pathways |
| 2018 | |
| January 12-16 | Program Committee Member and Invited Speaker. Winter Urologic Forum. Vail, CO |
| | 1) Panelist: Case Studies in Bladder Cancer |

        2) Panelist: Case Panel on Integrating Biomarkers and Imaging in Prostate Cancer
        3) Moderator: Session III – Advanced Genitourinary Cancer
        4) Speaker: The Role for Lymphadenectomy in Porstate Cancer – Indications and Evidence
        5) Invited Speaker for Industry Satellite Symposium Events:
                a. Continuing Care for Your Patients with Metastatic Castration-Resistant Prostate Cancer (CRPC)
                b. Improving Patient Selection for Prostate Biopsy
                c. Castration Resistant Prostate Cancer: Current Considerations and Challenges

**January 23**
Visiting Professor. Brigham and Women's Hospital. Boston, MA
1) Prostate Cancer 2017: What did we learn?
2) Lymphadenectomy in Prostate Cancer: Yes, No, Maybe

**January 24**
Visiting Professor. Dana-Farber Cancer Institute GU Seminar. Boston, MA
1) Identifying and Treating Therapeutic Resistance in Castration-Resistant Prostate Cancer

**January 26-28**
Invited Speaker. EAU Section of Oncological Urology. Amsterdam, Netherlands
1) Speaker for Prostate Cancer I: Diagnosis, pathology, screening, active surveillance
    a. How have recommendations against prostate cancer screening impacted the incidence and mortality of prostate cancer in the US
2) Speaker for Controversial subjects on bladder cancer
    a. The American perspective
3) Speaker for Prostate cancer II Prostate Cancer II: Locally advanced
    a. The American view
4) Moderator for STEPS (Session To Evaluate ProgresS) programme STEPS Programme

**February 27-March 4**
Invited Speaker. Zuoz Meeting. Switzerland.
1) Prostate Cancer 2017 in Review: PSA Screening and Beyond
2) Role of Genomic Markers in the Diagnostic Pathway and Prognosis of Prostate Cancer: Practical Clinical Overview of Commercial Biomarkers

**March 15-20**
Invited Speaker. European Association of Urology (EAU) Annual Congress Meeting. Copenhagen, Denmark.
1) Speaker for Society for Urologic Oncology (SUO) Lecture
    a. Robotic
2) Speaker for Prostate cancer update: How to optimise the everyday management of your patients (ESU Course 49)
    a. Staging and predictive models

Christopher P. Evans

             b.  Systemic therapies in hormone-sensitive and castration-
                 resistant prostate cancer
       3) Chair for Prostate cancer metabolic alterations (Poster Session 05)
       4) Speaker for Prostate cancer metabolic alterations (Poster Session 05)

**Research Personnel Mentored**

Sigfred Ian Alpajaro, M.D., Visiting Assistant Professor February 2017-July 2018

Vito Cucchiara, Research Fellow, 2016-2017.

Jason Farrow, T32 UCD Medical Student 2013.

Brian Hu, Resident 2013.

Hao Nguyen, Resident 2012.

Derya Tilki, Visiting Assistant Professor, University of Munich. October 1, 2012-January 31, 2014

Sophia Weber, High School Volunteer Researcher. June 4- August 3 2012.

Sun Il Kim, M.D., Visiting assistant research professor, Ajou University, Seoul, Korea. 2011-2012.

Yezi Zhu, Graduate Student Researcher, Pharmacology and Toxicology Program, UCDavis. Member, Qualifying Exam Committee.

Elaine Pinder, Ph.D. graduate student, Department of Urology, U.C. Davis 2010-present. Member, Qualifying Exam Committee.

Meng Sun, Ph.D. graduate student, Department of Urology, U.C. Davis 2008-present. On Qualifying Exam Committee.

Joonha Ok, M.D. Resident Research Rotation, Department of Urology 2009

Kirk "Pat" Keegan, M.D. Resident Research Rotation, Department of Urology 2009

Stanley Yap, M.D. Resident Research Rotation, Department of Urology 2008-2009. Recipient, first prize for basic science, Northern California Resident Seminar in 2009.

Lanfang Bai, M.S. postgraduate researcher. 2004-2008. Presently at Pfizer Pharmaceuticals.

Yu-Ming Chang, M.D. Ph.D. student, pre-doctoral fellow, 2003-2008. Recipient, American College of Physicians Research Award, 2004. Presently resident in Internal Medicine.

Joonha Ok, medical student, pre-doctoral fellow, 2001-2002. Recipient, U.C. Davis pre-doctoral fellowship award. Recipient, U.C. Davis Medical School Class of 2005 Loren D. Carlson Research Award.

Erik Busby, M.D. Resident in Urology, 2002-2003. Recipient, first prize for basic science, Northern California Resident Seminar in 2003. Recipient, second prize for basic science, Northern California Resident Seminar in 2004. Presently attending Urologic Oncologist at University of Alabama.

Marc A. Dall'Era, M.D. pre-doctoral fellow, 1999-2000. Recipient, U.C. Davis pre-doctoral fellowship award. Recipient, U.C. Davis Medical School Class of 2000 Loren D. Carlson Research Award. Presently attending Urologic Oncologist at U.C. Davis.

Stephen Di Marco, M.D. pre-doctoral fellow, 1999-2000. Recipient, U.C. Davis pre-doctoral fellowship award. Presently, Resident in Urology, University of California, San Diego.

Jonathan Eandi, pre-doctoral fellow, 2000-2001. Recipient, U.C. Davis pre-doctoral fellowship award. Alpha Omega Alpha Research Scholarship Award. Recipient, U.C. Davis Medical School Class of 2002 Loren D. Carlson Research Award. Presently, fellow in robotic surgery, City of Hope Medical Center.

Eschelle Stapp, M.D. Resident in Urology, 1999-2000. Presently, Staff Urologist, Kaiser. Recipient, first prize for basic science, Northern California Resident Seminar in 1999 and second prize for basic science, Northern California Resident Seminar in 2000.

Shyh-Jen Shih, Ph.D., post-doctoral fellow, 1999-2002. Presently, SRA in the laboratory of Dr. Allen Chen, Radiation Oncology, UCD.

Hari Tunuguntla, M.D. Clinical Research Fellow, 2001-2002. Currently attending urologist, Robert Wood Johnson Medical School, New Jersey.

Joy Yang, Ph.D., 1999-present. Presently faculty Assistant Research Biochemist, U.C. Davis Department of Urology.

Steffen Benik, undergraduate researcher, 1999-2000.

Betsy Hoang, undergraduate researcher, 2000-2002.

Michael Novotny, M.D. Ph.D. Resident in Urology, 2001-2002. Presently, Staff Urologist, Kaiser.

Jose Juarez, B.S. SRA II, 1998-1999. Presently in Biotech.


Personal Information
     Date of Birth:     September 3, 1958
     Place of Birth:     Madison, Wisconsin
     Spouse:     Margot A. Evans
     Children:     Grant McPherson Evans, November 18, 1998
              Ian Christopher Evans, April 18, 2003
              Alexandra Spring Evans, April 18, 2003

Updated: 04/19/2018